# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF PUERTO RICO
### _____ DIVISION

IN RE: } CASE NUMBER
} 10-04048 (BKT) _____
}
AAA IMPORTS INC. } JUDGE _____
_____ }
DEBTOR. } CHAPTER 11

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
FROM SEPTEMBER 1  TO  SEPTEMBER 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/S/ EDGARDO MUÑOZ
_____
AUGUST 20, 2010  Attorney for Debtor's Signature


Debtor's Address  Attorney's Address
and Phone Number:  and Phone Number:

AAA IMPORTS INC  Edgardo Muñoz, PSC
PO BOX 1509  PO Box 360971
VEGA BAJA, PR 00694-1509  San Juan PR 00936-0971
787-206-0260
787-270-0260  tel 787-524-3888
e-mail:
emunoz@emunoz.net
fax 787-524-3888


Note: The original Montlhy Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR-1

**FOR THE PERIOD BEGINNING 1-Sep-10    AND ENDING    9/30/2010**

Name of Debtor:   AAA IMPORTS INC.     Case Number    10-04048 (BKT)
Date of Petition:   13-May-10

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 62,337.00 (a) | 47,224.01 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 520,841.90 | 2,972,359.19 |
| Minus: Cash Refunds (-) | | |
| Net Cash Sales | 520,841.90 | 2,972,359.19 |
| B. Accounts Receivable (Deposits in transit) | 0.00 | 0.00 |
| C. Other Receipts (See MOR-3) | 12,277.38 | 53,409.89 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | 533,119.28 | 3,025,769.08 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | 595,456.28 | 3,072,993.09 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | 2,675.00 | 5,388.35 |
| B. Bank Charges | 4,438.76 | 21,431.19 |
| C. Contract Labor | 7,975.20 | 38,295.60 |
| D. Fixed Asset Payments (not incl. in "N") | 0.00 | 0.00 |
| E. Insurance | 9,906.24 | 69,622.11 |
| F. Inventory Payments (See Attach. 2) | 85,124.56 | 584,279.28 |
| G. Leases | 0.00 | 0.00 |
| H. Manufacturing Supplies (Warehouse) | 0.00 | 1,087.65 |
| I. Office Supplies | 394.33 | 2,824.25 |
| J. Payroll - Net (See Attachment 4B) | 213,464.38 | 912,361.33 |
| K. Professional Fees (Accounting & Legal) | 4,857.15 | 53,784.31 |
| L. Rent | 95,175.63 | 591,750.78 |
| M. Repairs & Maintenance | 5,172.51 | 91,591.87 |
| N. Secured Creditor Payments (See Attach. 2) | 0.00 | 24,728.05 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 41,872.37 | 270,471.90 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 37,491.55 | 161,299.32 |
| Q. Taxes Paid - Other (See Attachment 4C) | 11,330.23 | 48,544.23 |
| R. Telephone | 2,520.27 | 9,418.44 |
| S. Travel & Entertainment | 1,406.28 | 8,069.63 |
| Y. U.S. Trustee Quarterly Fees | 0.00 | 6,500.00 |
| U. Utilities | 52,167.00 | 117,104.27 |
| V. Vehicle Expenses | 5,630.07 | 40,435.78 |
| W. Other Operating Expenses (See MOR-3) | 0.00 | 150.00 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | **581,601.53** | **3,059,138.34** |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | 13,854.75 (c) | 13,854.75 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _18_ day of _Oct_, 2010.

_(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| OTHER INCOME | 6,505.91 | | 25,173.33 |
| INTEREST PAID ON PAYROLL ACCT | 0.00 | | 248.48 |
| INSURANCE PAYMENT | 0.00 | | 876.20 |
| CANCELLED CKS FROM PREV. PERIODS | 0.00 | | 13,228.27 |
| PETTY CASH DEPOSITS | 771.47 | | 3,990.61 |
| REIMBURSEMENT FROM SUPPLIER | 0.00 | | 4,893.00 |
| CARIAN MANAGEMENT | 5,000.00 | * | 5,000.00 |
| TOTAL OTHER RECEIPTS | 12,277.38 | | 53,409.89 |

* This amount represents an advance payment made by the related party; Carian Management, Inc.

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Banco de Desarrollo Economico | 0 | 150 |
| | 0 | 0 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 0 | 150 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 1-Sep-10 | Period ending | 30-Sep-10 |

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _____ | (a) |
| PLUS: Current Month New Billings | _____ | |
| MINUS: Collection During the Month | $ _____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____ | * |
| End of Month Balance | $ _____ - | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____
_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the frist report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 9/1/2010 | | Period ending | 9/30/2010 |

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE ATTACHMENT | | ## | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $ 660,729.42 (b) |

**Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):

| | | |
|---|---|---|
| Opening Balance | $ | 559,015.48 (a) |
| PLUS: New Indebteness Incurred This Month | $ | 387,802.73 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | (286,088.79) |
| PLUS / MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | 660,729.42 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

(List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.)

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | 0 | | |
| | | | | |
| | | | | |
| TOTAL | | 0 (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c).

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

| Invoice Number / Invoice Date | PayPri Due Date | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|
| **Vendor:** | 65 INFANTERIA SHOPPING CENTER | | | Terms: | DUE UPON RECEIPT | | | |
| 165001 / 165001 | Balance: | 21,977.17 | - | 21,977.17 | - | | - | - |
| **Vendor:** | AWILDA MAYOL DE CANCIO | | | Terms: | DUE UPON RECEIPT | | | |
| 1AM002 / 1AM002 | Balance: | 1,750.00 | - | 1,750.00 | - | - | - | - |
| **Vendor:** | B.V. PROPERTIES, INC. | | | Terms: | DUE UPON RECEIPT | | | |
| 1BV001 / 1BV001 | Balance: | 5,690.00 | - | 5,690.00 | - | - | - | - |
| **Vendor:** | CANGREJO ARRIBA DEVELOPMENT | | | Terms: | DUE UPON RECEIPT | | | |
| 1CA001 / 1CA001 | Balance: | 10,789.00 | - | - | - | 10,789.00 | - | - |
| **Vendor:** | CCVA, INC. | | | Terms: | DUE UPON RECEIPT | | | |
| 1CC002 / 1CC002 | Balance: | 36,742.70 | - | 16,516.13 | - | 20,226.57 | - | - |
| **Vendor:** | COMMERCIAL CENTER MANAGEMENT | | | Terms: | DUE UPON RECEIPT | | | |
| 1CC003 / 1CC003 | Balance: | 5,880.38 | - | 5,880.38 | - | - | - | - |
| **Vendor:** | Carian Management, Inc. | | | Terms: | C.O.D. | | | |
| 1CM001 / 1CM001 | Balance: | 256,825.62 | - | 85,608.54 | - | 155,608.54 | 15,608.54 | - |
| **Vendor:** | DESARROLLO RAMFER | | | Terms: | DUE UPON RECEIPT | | | |
| 1DR001 / 1DR001 | Balance: | 9,604.00 | - | 9,604.00 | - | - | - | - |
| **Vendor:** | DR. EDWIN CUEVAS | | | Terms: | DUE UPON RECEIPT | | | |
| 1EC001 / 1EC001 | Balance: | 1,800.00 | - | 1,800.00 | - | - | - | - |
| **Vendor:** | GRUPO SAN LORENZO | | | Terms: | DUE UPON RECEIPT | | | |
| 1GS001 / 1GS001 | Balance: | 12,562.96 | - | 6,281.48 | - | 6,281.48 | - | - |

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

| Invoice Number | Invoice Date | PayPri Due Date | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 1HM001** | | HUSSEIN MOHAMED ISHKIRAT | | | Terms: DUE UPON RECEIPT | | | | |
| 1HM001 | 1HM001 | | 2,200.00 | - | 2,200.00 | - | - | - | - |
| | | Balance: | 2,200.00 | | | | | | |
| **Vendor: 1IB001** | | ISIDRO BARANDA | | | Terms: DUE UPON RECEIPT | | | | |
| 1IB001 | 1IB001 | | 4,000.00 | - | 4,000.00 | - | - | - | - |
| | | Balance: | 4,000.00 | | | | | | |
| **Vendor: 1JM001** | | JOSE MIGUEL GONZALEZ VIRELLA | | | Terms: DUE UPON RECEIPT | | | | |
| 1JM001 | 1JM001 | | 3,500.00 | - | 3,500.00 | - | - | - | - |
| | | Balance: | 3,500.00 | | | | | | |
| **Vendor: 1LT001** | | LABORATORIO CLINICO TOLEDO, INC. | | | Terms: DUE UPON RECEIPT | | | | |
| 1LT001 | 1LT001 | | 1,750.00 | - | 1,750.00 | - | - | - | - |
| | | Balance: | 1,750.00 | | | | | | |
| **Vendor: 1ML001** | | MARIA LUISA MAYOL | | | Terms: DUE UPON RECEIPT | | | | |
| 1ML001 | 1ML001 | | 1,750.00 | - | 1,750.00 | - | - | - | - |
| | | Balance: | 1,750.00 | | | | | | |
| **Vendor: 1MP001** | | EL MERCADO PLAZA S. E. | | | Terms: DUE UPON RECEIPT | | | | |
| 1MP001 | 1MP001 | | 9,855.24 | 2,825.76 | - | 4,987.10 | - | 2,042.38 | - |
| | | Balance: | 9,855.24 | | | | | | |
| **Vendor: 1SE001** | | SUCESION ESTEBAN CARRION | | | Terms: DUE UPON RECEIPT | | | | |
| 1SE001 | 1SE001 | | 3,000.00 | - | 3,000.00 | - | - | - | - |
| | | Balance: | 3,000.00 | | | | | | |
| **Vendor: 1SM001** | | SANTA MARIA SHOPPING COURT, CORP. | | | Terms: DUE UPON RECEIPT | | | | |
| 1SM001 | 1SM001 | | 11,648.12 | - | - | - | 11,648.12 | - | - |
| | | Balance: | 11,648.12 | | | | | | |
| **Vendor: 1TN001** | | THE NEW PONCE SHOPPING CENTER | | | Terms: DUE UPON RECEIPT | | | | |
| 1TN001 | 1TN001 | | 13,263.78 | - | 6,631.89 | - | 6,631.89 | - | - |
| | | Balance: | 13,263.78 | | | | | | |
| **Vendor: 1VB001** | | VILLA BLANCA SHOPPING CENTER | | | Terms: DUE UPON RECEIPT | | | | |
| 1VB001 | 1VB001 | | 11,296.46 | - | 11,296.46 | - | - | - | - |
| | | Balance: | 11,296.46 | | | | | | |

AAA Imports, Inc.
Accounts Payable (Past Due) Aging Report
Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | Due Date | PayPri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: | | WILLGRE CORP | | | | Terms: | DUE UPON RECEIPT | | | |
| 1WCO01 | 1WCO01 | | | 300.00 | - | 300.00 | - | - | - | - |
| | | Balance: | | 300.00 | | | | | | |
| Vendor: | | ACTION RESPONSE SERVICES, INC. | | | | Terms: | Net 30 Days | | | |
| 2AR001 | 2AR001 | | | 100.00 | - | 100.00 | - | - | - | - |
| | | Balance: | | 100.00 | | | | | | |
| Vendor: | | ALLIED WASTE | | | | Terms: | DUE UPON RECEIPT | | | |
| 2AW001 | 2AW001 | | | 937.60 | - | 468.38 | 469.22 | - | - | - |
| | | Balance: | | 937.60 | | | | | | |
| Vendor: | | A Y Z SECURITY AGENCY, INC. | | | | Terms: | DUE UPON RECEIPT | | | |
| 2AZ002 | 2AZ002 | | | 2,371.20 | - | 2,371.20 | - | - | - | - |
| | | Balance: | | 2,371.20 | | | | | | |
| Vendor: | | CONCEPCION ELECTRIC SERVICES | | | | Terms: | DUE UPON RECEIPT | | | |
| 2CE001 | 2CE001 | | | 2,235.00 | - | 560.00 | 925.00 | - | 750.00 | - |
| | | Balance: | | 2,235.00 | | | | | | |
| Vendor: | | ESCALERA GAS | | | | Terms: | Net 30 Days | | | |
| 2EG001 | 2EG001 | | | 227.24 | - | 227.24 | - | - | - | - |
| | | Balance: | | 227.24 | | | | | | |
| Vendor: | | LM WASTE SERVICE CORP. | | | | Terms: | Net 30 Days | | | |
| 2LM001 | 2LM001 | | | 682.24 | - | 341.12 | 341.12 | - | - | - |
| | | Balance: | | 682.24 | | | | | | |
| Vendor: | | ROBERTO QUIÑONES RIVERA | | | | Terms: | DUE UPON RECEIPT | | | |
| 2RQ001 | 2RQ001 | | | 2,138.58 | - | (46.20) | - | - | 235.25 | 1,949.53 |
| | | Balance: | | 2,138.58 | | | | | | |
| Vendor: | | EMPRESAS FAMOSA | | | | Terms: | NET 60 DAYS | | | |
| 3EF001 | 3EF001 | | | 77,892.00 | - | - | - | 77,892.00 | - | - |
| | | Balance: | | 77,892.00 | | | | | | |
| Vendor: | | IN-MART TRADING | | | | Terms: | NET 60 DAYS | | | |
| 3IM001 | 3IM001 | | | 420.00 | - | 420.00 | - | - | - | - |
| | | Balance: | | 420.00 | | | | | | |

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | PayPri Due Date | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 3OC001** | | ORO CANDY DISTRIBUTORS | | | Terms: C.O.D. | | | | |
| | 3OC001 | | 2,396.80 | - | 2,107.00 | - | - | 289.80 | - |
| | | Balance: | 2,396.80 | | | | | | |
| **Vendor: 3PC001** | | PEPSICO CARIBBEAN INC. | | | Terms: C.O.D. | | | | |
| | 3PC001 | | 2,128.24 | - | - | - | - | - | 2,128.24 |
| | | Balance: | 2,128.24 | | | | | | |
| **Vendor: 3TF001** | | TWYN FOOD | | | Terms: C.O.D. | | | | |
| | 3TF001 | | 146.25 | - | - | - | 146.25 | - | - |
| | | Balance: | 146.25 | | | | | | |
| **Vendor: 3TP000** | | TYCOON PAPER INC | | | Terms: Net 30 Days | | | | |
| | 3TP000 | | 5,520.39 | - | - | - | 5,520.39 | - | - |
| | | Balance: | 5,520.39 | | | | | | |
| **Vendor: 3UL001** | | UNILEVER DE P.R. | | | Terms: C.O.D. | | | | |
| | 3UL001 | | 0.01 | - | 0.01 | - | - | - | - |
| | | Balance: | 0.01 | | | | | | |
| **Vendor: 4AAA01** | | AUTORIDAD DE ACUEDUCTOS | | | Terms: Net 20 Days | | | | |
| | 4AAA01 | | 6,290.99 | 1,987.23 | 2,180.45 | 1,507.24 | 616.07 | - | - |
| | | Balance: | 6,290.99 | | | | | | |
| **Vendor: 4AEE01** | | Autoridad de Energia Electrica | | | Terms: Net 20 Days | | | | |
| | 4AEE01 | | 111,210.76 | 26,245.72 | 45,300.34 | 31,682.24 | 7,982.46 | - | - |
| | | Balance: | 111,210.76 | | | | | | |
| **Vendor: 4ATT01** | | ATT MOBILITY | | | Terms: DUE UPON RECEIPT | | | | |
| | 4ATT01 | | 4,041.10 | - | 4,041.10 | - | - | - | - |
| | | Balance: | 4,041.10 | | | | | | |
| **Vendor: 4PRT01** | | PUERTO RICO TELEPHONE | | | Terms: DUE UPON RECEIPT | | | | |
| | 4PRT01 | | 4,461.87 | - | 4,461.87 | - | - | - | - |
| | | Balance: | 4,461.87 | | | | | | |
| **Vendor: 4TM001** | | T-MOBILE | | | Terms: DUE UPON RECEIPT | | | | |
| | 4TM001 | | 213.69 | - | 19.19 | 198.67 | (4.17) | - | - |
| | | Balance: | 213.69 | | | | | | |

AAA Imports, Inc.
Accounts Payable (Past Due) Aging Report
Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | Due Date | PayPri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | | TRANSAMERICA LIFE INSURANCE COMPANY | | | | **Terms:** C.O.D. | | | | - |
| 5TL001 | 5TL001 | | | 523.90 | 523.90 | - | | - | - | - |
| | | Balance: | | 523.90 | | | | | | |
| **Vendor:** | | MUNICIPIO DE AGUADILLA | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 6MA003 | 6MA003 | | | 570.00 | - | 285.00 | 285.00 | - | - | - |
| | | Balance: | | 285.00 | | | | | | |
| **Vendor:** | | MUNICIPIO DE NARANJITO | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 6MN001 | 6MN001 | | | 255.44 | - | 255.44 | - | - | - | - |
| | | Balance: | | 255.44 | | | | | | |
| **Vendor:** | | MUNICIPIO DE TOA ALTA | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 6MTA01 | 6MTA01 | | | 454.74 | - | - | 454.74 | - | - | - |
| | | Balance: | | 454.74 | | | | | | |
| **Vendor:** | | SECRETARIO DE HACIENDA | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 6SH001 | 6SH001 | | | 200.00 | - | - | 200.00 | - | - | - |
| | | Balance: | | 200.00 | | | | | | |
| **Vendor:** | | ADRIAN AUTO REPAIR | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7AAR01 | 7AAR01 | | | 165.00 | - | 165.00 | - | - | - | - |
| | | Balance: | | 165.00 | | | | | | |
| **Vendor:** | | AUROFA TIRE CENTER | | | | **Terms:** Net 30 Days | | | | - |
| 7AT001 | 7AT001 | | | 353.10 | 353.10 | - | - | - | - | - |
| | | Balance: | | 353.10 | | | | | | |
| **Vendor:** | | CARRIER CREDIT SERVICE | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7CC001 | 7CC001 | | | 110.00 | - | - | - | 110.00 | - | - |
| | | Balance: | | 110.00 | | | | | | |
| **Vendor:** | | CITTY OFFICE SUPPLIES | | | | **Terms:** Net 30 Days | | | | - |
| 7CO001 | 7CO001 | | | 331.10 | - | 331.10 | - | - | - | - |
| | | Balance: | | 331.10 | | | | | | |
| **Vendor:** | | FEDERAL EXPRESS | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7FE001 | 7FE001 | | | 149.86 | - | 149.86 | - | - | - | - |
| | | Balance: | | 149.86 | | | | | | |

AAA Imports, Inc.
Accounts Payable (Past Due) Aging Report
Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | Due Date | PayPri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | | HOME DEPOT CREDIT SERVICES | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7HD001 | 7HD001 | Balance: | | 42.00 | - | - | 42.00 | - | - | - |
| **Vendor:** | | M. MARTINEZ | | | | **Terms:** C.O.D. | | | | - |
| 7MM001 | 7MM001 | Balance: | | 1,700.00 | - | - | 1,700.00 | - | - | - |
| **Vendor:** | | MAS TIRE DISTRIBUTORS | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7MT002 | 7MT002 | Balance: | | 101.65 | - | 101.65 | - | | | - |
| **Vendor:** | | OFICINA DE IMPRENTA-SUAGM | | | | **Terms:** C.O.D. | | | | - |
| 7OI001 | 7OI001 | Balance: | | 544.00 | - | 544.00 | - | - | - | - |
| **Vendor:** | | POPULAR AUTO | | | | **Terms:** C.O.D. | | | | - |
| 7PA001 | 7PA001 | Balance: | | 3,573.06 | - | - | 3,573.06 | - | - | - |
| **Vendor:** | | PRISMA PRINT | | | | **Terms:** C.O.D. | | | | - |
| 7PP001 | 7PP001 | Balance: | | 1,129.11 | - | 1,129.11 | - | - | - | - |
| **Vendor:** | | XEROX CAPITAL SERVICES, LLC | | | | **Terms:** DUE UPON RECEIPT | | | | - |
| 7XC001 | 7XC001 | Balance: | | 927.07 | - | - | 281.25 | 364.57 | 281.25 | - |
| | | **Total A/P Balance:** | | 660,729.42 | 31,935.71 | 255,048.91 | 46,646.64 | 303,813.17 | 19,207.22 | 4,077.77 |

"*" indicates that payments have been made

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 9/1/2010 | Period ending | 9/30/2010 |

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:     7,019,449.84 (a)

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | 5,294,433.85 |
| PLUS: Inventory Purchased During Month | 86,811.01 |
| MINUS: Inventory Used or Sold | -291,460.48 |
| PLUS / MINUS: Adjustments or Write-downs | 0.00 * |
| Inventory on Hand at End of Month | 5,089,784.38 |

METHOD OF COSTING INVENTORY: _____ Inventory is stated at the lower of cost or market. Cost is determined by the first-in, first-out method of costing inventory which approximates the weighted average method. _____

\* For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

☐            **INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | 100%* |

\* Aging Percentages must equal 100%.

_____ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    $     1,138,397.12 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 707,649.90 (a)(b) |
| MINUS: Depreciation Expense | $ | (10,825.01) |
| PLUS: New Purchases | $ | |
| PLUS / MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 696,824.89 |

\* For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
_____
_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | |
|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: 10-04048 (BKT) |
| Reporting Period beginning | 9/1/2010 | Period ending 30-Sep-10 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____ BANCO SANTANDER _____ BRANCH: *PUERTO NUEVO* _____
ACCOUNT NAME: _____ ACOUNT NUMBER: _____ 3004577514 _____

PURPOSE OF ACCOUNT: OPERATING _____

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 46,625.98 | |
| Plus Total Amount of Oustanding Deposits | $ | - | |
| Minus Total Amount of Oustanding Checks and other debits | $ | 37,184.83 | * |
| Minus Service Charges | $ | - | |
| ☐ Ending Balance per Check Register | $ | 9,441.15 | ** (a) |

**\* Debit cards are used by** _____

**\*\* If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ___ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN PROSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Tranferred to Payroll Account

_____ Tranferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

 **Santander**

# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSSESSION
BK ESTATE OF AAA IMPORTS INC
CASE 10-04048
PO BOX 1509
VEGA BAJA PR 00694-1509

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004577514 |
| Desde | 31 Ago 2010 |
| Hasta | 30 Sep 2010 |

Caso #
1004048

| | |
|---|---|
| **Total de depósitos en el Banco** | **$46,625.98** |
| **Total de préstamos en el Banco** | **$0.00** |



Para preguntas llamar a    BANCO EN CASA (787)281-2000 ó 1-800-726-8263

Todo reemplazo o tarjeta adicional de tarjeta de débito tendrá un costo de $3
(Este cargo no aplica a renovaciones automáticas).



## DEBTOR IN POSSESSION
Número de cuenta  **3004577514**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 46,703.61 |
| Depósitos y otros créditos | 1622 | + | 533,119.28 |
| Cheques pagados y otros retiros | 149 | - | 533,196.91 |
| Balance final | | $ | 46,625.98 |

## Información de intereses

Intereses ganados $    0.00 basado en un período de 030 Días.
Con una tasa anual de rendimiento de    0.00 %.

## Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 09/01 | 69.21 | | 09/16 | 527.61 |
| 09/01 | 135.74 | | 09/16 | 572.73 |
| 09/01 | 139.94 | | 09/16 | 665.17 |
| 09/01 | 160.53 | | 09/16 | 686.02 |
| 09/01 | 195.45 | | 09/16 | 804.50 |
| 09/01 | 208.40 | | 09/16 | 809.85 |
| 09/01 | 217.74 | | 09/16 | 1,020.67 |
| 09/01 | 238.13 | | 09/16 | 1,380.20 |
| 09/01 | 256.07 | | 09/17 | 225.13 |
| 09/01 | 277.99 | | 09/17 | 260.00 |
| 09/01 | 278.11 | | 09/17 | 274.85 |
| 09/01 | 324.46 | | 09/17 | 284.78 |
| 09/01 | 356.05 | | 09/17 | 286.50 |
| 09/01 | 425.58 | | 09/17 | 309.17 |
| 09/01 | 427.79 | | 09/17 | 318.18 |
| 09/01 | 432.01 | | 09/17 | 331.31 |
| 09/01 | 437.65 | | 09/17 | 343.22 |
| 09/01 | 441.63 | | 09/17 | 356.46 |
| 09/01 | 442.54 | | 09/17 | 357.15 |
| 09/01 | 478.60 | | 09/17 | 369.04 |
| 09/01 | 492.16 | | 09/17 | 374.99 |
| 09/01 | 644.68 | | 09/17 | 382.11 |
| 09/01 | 679.64 | | 09/17 | 388.15 |
| 09/01 | 707.06 | | 09/17 | 422.20 |
| 09/01 | 710.28 | | 09/17 | 455.63 |
| 09/01 | 765.64 | | 09/17 | 458.75 |
| 09/01 | 880.08 | | 09/17 | 460.02 |
| 09/02 | 291.90 | | 09/17 | 463.18 |
| 09/02 | 300.35 | | 09/17 | 469.61 |
| 09/02 | 318.63 | | 09/17 | 476.72 |

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **AAA IMPORTS**         Case Number: _____

Reporting Period beginning  9/1/2010         Period ending:  9/30/2010

NAME OF BANK:  **BANCO SANTAND**         BRANCH:         PUERTO NUEVO

ACCOUNT NAME: _____

ACCOUNT NUMBER:  3004577514

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $  271,873.60

MOR-8

**AAA Imports, Inc.**
**Computer & Manual Check Register**
Current File, 09/01/10 to 09/30/10
Account 10299-000 to 10499-000, Sessions 000000 to 028102

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| **Checking Account:** 10299-000 | | | |
| 2AM002 / ALEXANDER MONJE | 09/03/10 | 13550 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 09/03/10 | 13551 | 324.00 |
| 2AZ002 / A Y Z SECURITY AGENCY, INC. | 09/03/10 | 13552 | 2,361.60 |
| 2AZ001 / ANIBAL ZAMBRANA | 09/03/10 | 13553 | 1,446.15 |
| 7RM001 / RUBEN MELENDEZ | 09/03/10 | 13554 | 125.00 |
| 2AR001 / ACTION RESPONSE SERVICES, INC. | 09/03/10 | 13555 | 2,299.68 |
| 7CM001 / CM ALFA GROUP, CORP. | 09/03/10 | 13557 | 500.00 |
| 2DT001 / DESIGNED TEMPERATURES, INC. | 09/03/10 | 13558 | 1,320.00 |
| 3SM001 / START MARKING SYSTEMS, INC. | 09/03/10 | 13559 | 123.59 |
| 1AM002 / AWILDA MAYOL DE CANCIO | 09/03/10 | 13560 | 1,750.00 |
| 1ML001 / MARIA LUISA MAYOL | 09/03/10 | 13561 | 1,750.00 |
| 2RQ001 / ROBERTO QUIÑONES RIVERA | 09/03/10 | 13562 | 1,068.27 |
| 7GH001 / GOLDEN HILLS GAS STATION | 09/03/10 | 13563 | 2,355.59 |
| 2FP001 / FIRE PROTECTION CO. | 09/03/10 | 13564 | 280.00 |
| 7MM001 / M. MARTINEZ | 09/03/10 | 13565 | 2,325.00 |
| 2EJ001 / ERIKA JIMENEZ | 09/07/10 | 13566 | 642.29 |
| 3PR001 / PUERTO RICO BEAUTY SUPPLY, INC | 09/07/10 | 13567 | 17,749.36 |
| 4AEE01 / Autoridad de Energia Electrica | 09/07/10 | 13568 | 3,342.48 |
| 3OC001 / ORO CANDY DISTRIBUTORS | 09/08/10 | 13569 | 2,914.61 |
| 4AEE01 / Autoridad de Energia Electrica | 09/08/10 | 13570 | 2,040.62 |
| 2AZ001 / ANIBAL ZAMBRANA | 09/10/10 | 13571 | 1,560.31 |
| 2AM002 / ALEXANDER MONJE | 09/10/10 | 13572 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 09/10/10 | 13573 | 312.00 |
| 5LF001 / LIBERTY FINANCE, INC | 09/10/10 | 13574 | 9,306.24 |
| 3CS000 / COLOMER AND SUAREZ, INC | 09/10/10 | 13575 | 10,162.00 |
| 3JR001 / J&R WORLDWIDE, INC. | 09/10/10 | 13576 | 7,000.00 |
| 7HA001 / HUMBERTO ADROVET | 09/13/10 | 13577 | 499.24 |
| 3UL001 / UNILEVER DE P.R. | 09/13/10 | 13579 | 10,359.08 |
| 6SH001 / SECRETARIO DE HACIENDA | 09/15/10 | 13580 | 619.59 |
| 7OA001 / Orlando Adrovet Molina | 09/15/10 | 13581 | 863.94 |
| | 09/15/10 | 13582 | 863.94 |
| 7MM001 / M. MARTINEZ | 09/15/10 | 13583 | 350.00 |
| 4AEE01 / Autoridad de Energia Electrica | 09/15/10 | 13584 | 4,419.81 |
| | 09/15/10 | 13585 | 2,700.95 |
| | 09/15/10 | 13586 | 5,008.45 |
| | 09/15/10 | 13587 | 5,725.20 |

**AAA Imports, Inc.**
Computer & Manual Check Register
Current File, 09/01/10 to 09/30/10
Account 10299-000 to 10499-000, Sessions 000000 to 028102

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| | 09/15/10 | 13588 | 3,493.41 |
| | 09/15/10 | 13589 | 2,777.64 |
| 7MT002 / MAS TIRE DISTRIBUTORS | 09/16/10 | 13590 | 432.28 |
| 7AAR01 / ADRIAN AUTO REPAIR | 09/16/10 | 13591 | 230.00 |
| 7HD001 / HOME DEPOT CREDIT SERVICES | 09/16/10 | 13592 | 64.19 |
| 7PC001 / PEREZ Y CIA. | 09/16/10 | 13593 | 75.00 |
| 7AA001 / ANGELA ADROVET | 09/16/10 | 13594 | 245.63 |
| 7OA001 / Orlando Adrovet Molina | 09/16/10 | 13595 | 320.88 |
| 7AM001 / ANDRES MARTINEZ | 09/16/10 | 13596 | 388.14 |
| 7HA001 / HUMBERTO ADROVET | 09/16/10 | 13597 | 345.22 |
| 7AS001 / ANGEL SOTO CRESPO | 09/16/10 | 13598 | 600.54 |
| 2AZ002 / A Y Z SECURITY AGENCY, INC. | 09/16/10 | 13599 | 2,409.60 |
| 7FE001 / FEDERAL EXPRESS | 09/16/10 | 13600 | 135.22 |
| 2DL001 / DANIEL LOPEZ | 09/16/10 | 13601 | 328.00 |
| 2AM002 / ALEXANDER MONJE | 09/16/10 | 13602 | 320.00 |
| 3OC001 / ORO CANDY DISTRIBUTORS | 09/16/10 | 13603 | 1,302.00 |
| 2AZ001 / ANIBAL ZAMBRANA | 09/16/10 | 13604 | 2,069.25 |
| 3EH001 / EDITEX HOME CURTAIN CORP. | 09/16/10 | 13605 | 2,520.00 |
| 3CP001 / COLGATE-PALMOLIVE CO. DIST. | 09/17/10 | 13606 | 15,789.56 |
| 2EJ001 / ERIKA JIMENEZ | 09/20/10 | 13607 | 581.25 |
| 2AM001 / ANDRES MARTINEZ SERVINO | 09/20/10 | 13608 | 775.11 |
| 7AA001 / ANGELA ADROVET | 09/20/10 | 13609 | 775.11 |
| 2DS001 / DANIEL SANTIAGO | 09/20/10 | 13610 | 120.00 |
| 1AM001 / ANA MATANZO JIMENEZ | 09/20/10 | 13611 | 1,514.80 |
| 1GM001 / GABRIEL MATANZO | 09/20/10 | 13612 | 621.83 |
| 1GM002 / GLORIA MATANZO | 09/20/10 | 13613 | 621.83 |
| 1AM003 / LCDA. ANA MATANZO | 09/20/10 | 13614 | 621.83 |
| 1MM001 / MARICARMEN MATANZO | 09/20/10 | 13615 | 332.27 |
| 1RM001 / RAMON MATANZO | 09/20/10 | 13616 | 621.83 |
| 1RM002 / ROBERTO MATANZO | 09/20/10 | 13617 | 332.27 |
| 1WS001 / WILFREDO SEGARRA, SINDICO | 09/20/10 | 13618 | 3,500.00 |
| 1SE001 / SUCESION ESTEBAN CARRION | 09/20/10 | 13619 | 3,000.00 |
| 1JM001 / JOSE MIGUEL GONZALEZ VIRELLA | 09/20/10 | 13620 | 3,500.00 |
| 1CC003 / COMMERCIAL CENTER MANAGEMENT | 09/20/10 | 13621 | 3,077.77 |
| | 09/20/10 | 13622 | 4,056.06 |
| 4AEE01 / Autoridad de Energia Electrica | 09/21/10 | 13623 | 3,966.49 |
| | 09/21/10 | 13624 | 3,656.79 |

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 09/01/10 to 09/30/10**
**Account 10299-000 to 10499-000, Sessions 000000 to 028102**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| | 09/23/10 | 13625 | 2,543.05 |
| | 09/23/10 | 13626 | 1,681.90 |
| | 09/23/10 | 13627 | 5,829.36 |
| 165001 / 65 INFANTERIA SHOPPING CENTER | 09/23/10 | 13628 | 21,410.53 |
| 1VB001 / VILLA BLANCA SHOPPING CENTER | 09/23/10 | 13629 | 12,018.14 |
| 4PRT01 / PUERTO RICO TELEPHONE | 09/23/10 | 13630 | 2,520.27 |
| 4AEE01 / Autoridad de Energia Electrica | 09/23/10 | 13631 | 1,992.22 |
| 2AZ001 / ANIBAL ZAMBRANA | 09/24/10 | 13632 | 1,980.90 |
| 2AM002 / ALEXANDER MONJE | 09/24/10 | 13633 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 09/24/10 | 13634 | 320.00 |
| 1MP001 / EL MERCADO PLAZA S. E. | 09/24/10 | 13635 | 13,807.69 |
| | 09/24/10 | 13636 | 15,638.78 |
| 3CS000 / COLOMER AND SUAREZ, INC | 09/24/10 | 13638 | 9,013.84 |
| 1WC001 / WILLGRE CORP | 09/24/10 | 13639 | 7,600.00 |
| 2DS001 / DANIEL SANTIAGO | 09/24/10 | 13640 | 120.00 |
| 4AEE01 / Autoridad de Energia Electrica | 09/28/10 | 13641 | 1,217.24 |
| | 09/29/10 | 13642 | 921.93 |
| | 09/30/10 | 13643 | 849.46 |
| 2AZ001 / ANIBAL ZAMBRANA | 09/30/10 | 13644 | 697.50 |
| 2DS001 / DANIEL SANTIAGO | 09/30/10 | 13645 | 120.00 |
| 2AM002 / ALEXANDER MONJE | 09/30/10 | 13646 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 09/30/10 | 13647 | 320.00 |
| **Total For Check Account: 10299-000** | | | $ 271,873.60 |

**Checking Account:** 10499-000

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| 6MC004 / MUNICIPIO DE COROZAL | 09/03/10 | 1065 | 1,442.09 |
| 6MSL01 / MUNICIPIO DE SAN LORENZ0 | 09/03/10 | 1066 | 1,929.62 |
| 6MSS01 / MUNICIPIO DE SAN SEBASTIAN | 09/03/10 | 1067 | 1,184.94 |
| 6MVA01 / MUNICIPIO DE VEGA ALTA | 09/03/10 | 1068 | 2,955.16 |
| 6MH001 / MUNICIPIO DE HUMACAO | 09/03/10 | 1069 | 3,198.83 |
| 6MA002 / MUNICIPIO DE ARECIBO | 09/09/10 | 1070 | 178.61 |
| 6MC003 / MUNICIPIO DE CAMUY | 09/09/10 | 1071 | 117.63 |
| 6MTA01 / MUNICIPIO DE TOA ALTA | 09/09/10 | 1072 | 154.31 |
| 6MC004 / MUNICIPIO DE COROZAL | 09/09/10 | 1073 | 132.43 |
| 6MH001 / MUNICIPIO DE HUMACAO | 09/09/10 | 1074 | 354.01 |
| 6MO001 / MUNICIPIO DE OROCOVIS | 09/09/10 | 1075 | 175.90 |
| 6MP001 / MUNICIPIO DE PONCE | 09/09/10 | 1076 | 444.21 |
| 6MSJ01 / MUNICIPIO DE SAN JUAN | 09/09/10 | 1077 | 400.66 |

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 09/01/10 to 09/30/10**
**Account 10299-000 to 10499-000, Sessions 000000 to 028102**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| 6MSL01 / MUNICIPIO DE SAN LORENZ0 | 09/09/10 | 1078 | 212.37 |
| 6MSS01 / MUNICIPIO DE SAN SEBASTIAN | 09/09/10 | 1079 | 126.18 |
| 6MG001 / MUNICIPIO DE GUAYNABO | 09/09/10 | 1080 | 77.83 |
| 6MVA01 / MUNICIPIO DE VEGA ALTA | 09/09/10 | 1081 | 244.13 |
| 6MVB01 / MUNICIPIO DE VEGA BAJA | 09/09/10 | 1082 | 86.12 |
| 6MC002 / MUNICIPIO DE CAGUAS | 09/09/10 | 1083 | 349.00 |
| 6MJD01 / MUNICIPIO DE JUANA DIAZ | 09/09/10 | 1084 | 119.99 |
| 6MY001 / MUNICIPIO DE YAUCO | 09/09/10 | 1085 | 202.74 |
| 6MA001 / MUNICIPIO DE ADJUNTAS | 09/09/10 | 1086 | 128.43 |

Total For Check Account: 10499-000      $   14,215.19

Check Register Total :      $   0.00

# ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:      AAA IMPORTS INC.      Case Number: 10-04048 (BKT)

Reporting Period beginning      9/1/2010      Period ending 30-Sep-10

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:      *BANCO SANTANDER*      BRANCH:      PUERTO NUEVO

ACCOUNT NAME:           ACCOUNT NUMBER:      3004577522
PURPOSE OF ACCOUNT:      PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,435.58 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 1,435.58 ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash:

[ ]    Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

Financial Institution: Banco Santander Puerto Rico
Account: 3004577522 – AAA IMPORTS INC
Date From: 9/1/10

Date To: 9/30/10

Currency: USD

Printed on 10/1/10 8:54:07 AM

| | | |
|---|---|---|
| Opening Ledger | 59,642.16 | Closing Ledger | 1,435.58 |
| Opening Avail | 11,782.21 | Closing Avail | 1,435.58 |
| 1 Day Float | 0.00 | 2 + Day Float | 0.00 |
| Total Credits | 199,000.00 | Total Credits Count | 7 |
| Total Debits | 257,206.58 | Total Debits Count | 31 |
| Avg Close Ledger MTD | 16,836.00 | Avg Close Avail MTD | 4,201.00 |
| TL Rejected Credits | 0.00 | Rejected Debits | 0.00 |
| TL Checks Paid | 0.00 | TL Checks Paid Count | 1 |
| TL Misc Debits | 81.60 | TL Misc Debits Count | 8 |
| Current Ledger | 79.60 | Current Avail | |
| Last Statement Balan | | | |

| Trans Date | Type Code | Description | Bank Ref Ref | Customer Ref | Value Date | Credit | Debit | Running Balance | Text Field |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/10 | 698 | Misc Fees | | | | | 0.60 | 11,781.61 | CARGOS 0002 TRANSAC. EN EXCESO |
| 9/1/10 | 698 | Misc Fees | | | | | 1.00 | 11,780.61 | CARGO POR INTERESES EN SOREGIRO |
| 9/1/10 | 698 | Misc Fees | | | | | 3.00 | 11,777.61 | TOTAL CARGO DIARIO POR SOREGIRO |
| 9/1/10 | 451 | ACH DB Received | | | | 2,011.75 | | 9,765.86 | HACIENDA HACIENDA PARA SE |

This is an unaudited report and is for informational purposes only

## CHECK REGISTER - PAYROLL ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | AAA IMPORTS | Case Number: | | |
| Reporting Period | 9/1/2010 | Period ending: | 9/30/2010 | |
| NAME OF BANK: | BANCO SANTA] | BRANCH: | | PUERTO NUEVO |
| ACCOUNT NAME: | PAYROLL | | | |
| ACCOUNT NUMBER: | 3004577522 | | | |
| PURPOSE OF | PAYROLL | | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE ATTACHED | | | | 213,464.38 ✓ |
| 9/1/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 2,011.75 |
| 9/7/2010 | DIR DEP | IRS | PAYROLL TAX | 8,162.78 |
| 9/8/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 3,079.79 |
| 9/13/2010 | DIR DEP | IRS | PAYROLL TAX | 6,831.35 |
| 9/15/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 2,054.97 |
| 9/20/2010 | DIR DEP | IRS | PAYROLL TAX | 7,513.15 |
| 9/21/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 2,778.46 |
| 9/27/2010 | DIR DEP | IRS | PAYROLL TAX | 6,656.94 |
| 9/28/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 2,070.86 |
| | 3294 | TREASURY DEPT | PAYROLL TAX | 81.60 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                           $   254,706.03

| Bank Account | Transit Number | Bank Name | | Description | |
|---|---|---|---|---|---|
| Snatander Account La | 021502341 | Banco Santander de Puerto Rico, Puerto Nuevo, PR | | Santander Account to use for dolar checks | |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 62367 ☐ | Reg | 09/30/2010 | 87YL02 | LOPEZ LOPEZ, YAHAIRA | 92.52 | 92.52 | 0.00 |
| 62368 ☐ | Reg | 09/30/2010 | 87AL01 | LOPEZ ORTIZ, AMARILYS | 104.07 | 104.07 | 0.00 |
| 62369 ☐ | Reg | 09/30/2010 | 75IM01 | MENDOZA VAZQUEZ, ISAIRA | 146.02 | 146.02 | 0.00 |
| 62370 ☐ | Reg | 09/30/2010 | 78CA01 | ALBINO PEREZ, CAMELICH | 472.03 | 472.03 | 0.00 |
| 62371 ☐ | Reg | 09/30/2010 | 88OC01 | CORTES LORENZO, ORLANDO | 262.02 | 262.02 | 0.00 |
| 62372 ☐ | Reg | 09/30/2010 | 88YA01 | AREIZAGA BARRETO, YARELI | 169.11 | 169.11 | 0.00 |
| 62373 ☐ | Reg | 09/30/2010 | 88JA01 | AROCHO NIEVES, JELIDA | 169.90 | 169.90 | 0.00 |
| 62374 ☐ | Reg | 09/30/2010 | 88AC02 | CORDERO RIVERA, ANA | 107.13 | 107.13 | 0.00 |
| 62375 ☐ | Reg | 09/30/2010 | 88YG01 | GARCIA BADILLO, YOLANDA | 131.27 | 131.27 | 0.00 |
| 62376 ☐ | Reg | 09/30/2010 | 88CN01 | NIEVES RIVERA, CARMEN | 136.94 | 136.94 | 0.00 |
| 62377 ☐ | Reg | 09/30/2010 | 88IR01 | RAMOS OCASIO, IRIS A | 125.11 | 125.11 | 0.00 |
| 62378 ☐ | Reg | 09/30/2010 | 88KT01 | TALAVERA FELICIANO, KIOM/ | 225.71 | 225.71 | 0.00 |
| 62379 ☐ | Reg | 09/30/2010 | 88AV01 | VELEZ FELICIANO, ANGELA | 131.51 | 131.51 | 0.00 |
| 62380 ☐ | Reg | 09/30/2010 | 16VV01 | VELEZ VERA, VANESSA | 323.46 | 323.46 | 0.00 |
| 62381 ☐ | Reg | 09/30/2010 | 89CS01 | SERRANO MELENDEZ, CARLO | 38.75 | 38.75 | 0.00 |
| 62382 ☐ | Reg | 09/30/2010 | 89DC01 | COLLAZO HERNANDEZ, DORIS | 57.26 | 57.26 | 0.00 |
| 62383 ☐ | Reg | 09/30/2010 | 113EC1 | COLON GONZALEZ, EVELYN | 93.47 | 93.47 | 0.00 |
| 62384 ☐ | Reg | 09/30/2010 | 89RM0L | MELENDEZ RIVERA, ROSA | 57.27 | 57.27 | 0.00 |
| 62385 ☐ | Reg | 09/30/2010 | 89IM01 | MONTALVO DE JESUS, IRIS | 254.92 | 254.92 | 0.00 |
| 62386 ☐ | Reg | 09/30/2010 | 108RN1 | NAZARIO LEON, ROSEMARY | 51.10 | 51.10 | 0.00 |
| 62387 ☐ | Reg | 09/30/2010 | 89JP01 | PADILLA RODRIGUEZ, JAMILE | 66.75 | 66.75 | 0.00 |
| 62388 ☐ | Reg | 09/30/2010 | 107ND1 | DUARTE GENAO, NELLY | 400.19 | 400.19 | 0.00 |
| 62389 ☐ | Reg | 09/30/2010 | 94AP01 | PASTRANA RIVERA, ALFONSO | 202.86 | 202.86 | 0.00 |
| 62390 ☐ | Reg | 09/30/2010 | 91MA01 | AYBAR PARIS, MILLY | 125.12 | 125.12 | 0.00 |
| 62391 ☐ | Reg | 09/30/2010 | 92JC03 | COLLAZO ORTIZ, JESSICA | 280.04 | 280.04 | 0.00 |
| 62392 ☐ | Reg | 09/30/2010 | 91LD01 | DE JESUS MORALES, LUZ | 195.17 | 195.17 | 0.00 |
| 62393 ☐ | Reg | 09/30/2010 | 94VM01 | MARRERO ROMAN, VIVIAN | 160.14 | 160.14 | 0.00 |
| 62394 ☐ | Reg | 09/30/2010 | 91ES01 | SANCHEZ ARVELO, EVELYN | 138.01 | 138.01 | 0.00 |
| 62395 ☐ | Reg | 09/30/2010 | 91TV01 | VAZQUEZ RIOS, TERESA | 80.12 | 80.12 | 0.00 |
| 62396 ☐ | Reg | 09/30/2010 | 107NL1 | LA SANTA BURGOS, NELIDA | 180.24 | 180.24 | 0.00 |
| 62397 ☐ | Reg | 09/30/2010 | 88WR01 | RAMIREZ MENDEZ, WANDA | 332.10 | 332.10 | 0.00 |
| 62398 ☐ | Reg | 09/30/2010 | 111JG1 | GARCIA RODRIGUEZ, JAIME | 137.88 | 137.88 | 0.00 |
| 62399 ☐ | Reg | 09/30/2010 | 92NA01 | ALEJANDRO FONSECA, NICOL | 135.70 | 135.70 | 0.00 |
| 62400 ☐ | Reg | 09/30/2010 | 92MB01 | BRANAS PARDO, MARIA | 193.56 | 193.56 | 0.00 |
| 62401 ☐ | Reg | 09/30/2010 | 92PP01 | PAGAN RAMIREZ, PROVIDENC | 261.64 | 261.64 | 0.00 |
| 62402 ☐ | Reg | 09/30/2010 | 102LE1 | ESTRADA MALDONADO, LIZ | 134.64 | 134.64 | 0.00 |
| 62403 ☐ | Reg | 09/30/2010 | 101XS1 | SILVA VELAZQUEZ, XIOMARA | 53.54 | 53.54 | 0.00 |
| 62404 ☐ | Reg | 09/30/2010 | 93BB01 | BERRIOS SANTANA, BETHZAII | 301.70 | 301.70 | 0.00 |
| 62405 ☐ | Reg | 09/30/2010 | 101MB2 | BURGOS LOPEZ, MARGARITA | 183.33 | 183.33 | 0.00 |
| 62406 ☐ | Reg | 09/30/2010 | 93VG01 | GARCIA RAMOS, VILMARY | 138.48 | 138.48 | 0.00 |
| 62407 ☐ | Reg | 09/30/2010 | 93DR01 | RODRIGUEZ SIERRA, DIAMAR | 226.24 | 226.24 | 0.00 |
| 62408 ☐ | Reg | 09/30/2010 | 93A801 | SANTIAGO LOZADA, ANIBAL | 120.48 | 120.48 | 0.00 |
| 62409 ☐ | Reg | 09/30/2010 | 87DP01 | PADILLA SANTIAGO, DORIS | 402.47 | 402.47 | 0.00 |
| 62410 ☐ | Reg | 09/30/2010 | 95BA02 | ARROYO ARROYO, BRENDA | 169.19 | 169.19 | 0.00 |
| 62411 ☐ | Reg | 09/30/2010 | 95FM01 | FERNANDEZ MORALES, FRAN | 112.78 | 112.78 | 0.00 |
| 62412 ☐ | Reg | 09/30/2010 | 95MM02 | MOJICA CRUZ, MARANGELI | 118.44 | 118.44 | 0.00 |
| 62413 ☐ | Reg | 09/30/2010 | 95AO01 | ORTIZ SANTIAGO, ASHLEY | 121.07 | 121.07 | 0.00 |
| 62414 ☐ | Reg | 09/30/2010 | 95JO01 | ORTIZ TORRES, JOSE | 133.40 | 133.40 | 0.00 |
| 62415 ☐ | Reg | 09/30/2010 | 96WM01 | RIOS MERCED, WILNELIA | 3.33 | 3.33 | 0.00 |
| 62416 ☐ | Reg | 09/30/2010 | 87AR01 | ROSADO TRINIDAD, ARELYS | 162.11 | 162.11 | 0.00 |
| 62417 ☐ | Reg | 09/30/2010 | 95MR03 | ROSARIO LOPEZ, MERCEDES | 291.61 | 291.61 | 0.00 |
| 62419 ☐ | Reg | 09/30/2010 | 10AH02 | HUSSEIN, ALI | 1,826.88 | 1,826.88 | 0.00 |
| 62420 ☐ | Reg | 09/30/2010 | 10OA01 | ADROVEI MOLINA, ORLANDC | 1,826.88 | 1,826.88 | 0.00 |
| 62421 ☐ | Reg | 09/30/2010 | 10AH01 | MARTINEZ QUINONES, ANDRE | 2,039.17 | 2,039.17 | 0.00 |

| Totals for Payroll Checks | | 1,117 Items | | | 213,464.38 | 213,464.38 | |

*Note: This is the last page of the payroll check register.*

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: **AAA IMPORTS INC.**  Case Number: 10-04048 (BKT)

Reporting Period beginning  9/1/2010  Period ending 30-Sep-10

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee wbesite, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  *BANCO SANTANDER*  BRANCH: *PUERTO NUEVO*

ACCOUNT NAME:  TAXES  ACCOUNT NUMBER:  3004577530

PURPOSE OF ACCOUNT:  TAXES

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,494.96 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | (516.94) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 2,978.02 ** (a) |

\* **Debit cards must not be issued on this account.**

\*\* **If Closing Balance is negative, provide explanation:** _____

---

**The following disbursements were paid in Cash:**

☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

 **ESTADO DE CUENTA**

CHAPTER II DEBTOR IN POSSESSION
BK ESTATE OF AAA IMPORTS INC
CASE 10-04048
PO BOX 1509
VEGA BAJA PR 00694-1509

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004577530 |
| Desde | 31 Ago 2010 |
| Hasta | 30 Sep 2010 |

23

10
601

Caso #
1004048

| | |
|---|---|
| Total de depósitos en el Banco | $3,494.96 |
| Total de préstamos en el Banco | $0.00 |



Para preguntas llamar a       BANCO EN CASA (787)281-2000 ó 1-800-726-8263

Todo reemplazo o tarjeta adicional de tarjeta de débito tendrá un costo de $3
(Este cargo no aplica a renovaciones automáticas).



## DEBTOR IN POSSESSION

Número de cuenta   3004577530

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 515.34 |
| Depósitos y otros créditos | 4 | + | 52,300.00 |
| Cheques pagados y otros retiros | 56 | - | 49,320.38 |
| Balance final | | $ | 3,494.96 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 030 Días.
Con una tasa anual de rendimiento de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/31 | Tasa int. anual 0.000 % | |
| 09/03 | Transfer. de 3004577514 Transfer Santander GlobAccess 3004577514 | 1,500.00 |
| 09/03 | Transfer. de 3004577514 Transfer Santander GlobAccess 3004577514 | 10,800.00 |
| 09/09 | Transfer. de 3004577514 Transfer Santander GlobAccess 3004577514 | 15,000.00 |
| 09/09 | Transfer. de 3004577514 Transfer Santander GlobAccess 3004577514 | 25,000.00 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1064 | 1,096.79 | 09/02 | 1076 | 444.21 | 09/17 |
| 1065 | 1,442.09 | 09/13 | 1077 | 400.66 | 09/22 |
| 1066 | 1,929.62 | 09/10 | 1078 | 212.37 | 09/15 |
| 1067 | 1,184.94 | 09/08 | 1079 | 126.18 | 09/14 |
| 1068 | 2,955.16 | 09/09 | 1080 | 77.83 | 09/13 |
| 1069 | 3,198.83 | 09/13 | 1081 | 244.13 | 09/16 |
| 1070 | 178.61 | 09/20 | 1082 | 86.12 | 09/20 |
| 1071 | 117.63 | 09/14 | 1083 | 349.00 | 09/17 |
| 1072 | 154.31 | 09/16 | 1084 | 119.99 | 09/14 |
| 1073 | 132.43 | 09/16 | 1085 | 202.74 | 09/15 |
| 1074 | 354.01 | 09/17 | 1086 | 128.43 | 09/13 |
| 1075 | 175.90 | 09/13 | | | |

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | | |
| Reporting Period beginning | 9/1/2010 | Period ending: | 9/30/2010 | |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | PUERTO NUEVO | |
| ACCOUNT NAME: | TAXES | ACCOUNT # | 3004577530 | |
| PURPOSE OF ACCOUNT: | TAX | | | |

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST | | | | 14,215.19 |
| ELECTRONIC PAYMENTS | | | | 33,987.00 |
| | | | | |
| | | | | |
| TOTAL | | | | $ 48,202.19 (d) |

**SUMMARY OF TAXES PAID**

| | | |
|---|---|---|
| Payroll Taxes Paid | | (a) |
| Sales & Use Taxes Paid | 37,491.55 | (b) |
| Other Taxes Paid | 10,710.64 | (c) |
| TOTAL | 48,202.19 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

Each savings and investments account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| TOTAL | | | | $ _____ - (a) |

## PETTY CASH REPORT

The following Petty Cash Drawers / Accounts are maintained:

| Location of Box / Account | (Column 2) Maximum Amount of Cash in Drawer / Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| SEE LIST | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| TOTAL | $ _____ - (b) | | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**     $     18,299.50   (c)

c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## PETTY CASH POR TIENDAS

| TIENDA | |
|---|---|
| VEGA ALTA | $870.00 |
| COROZAL | $500.00 |
| CARAVANA T.A. | $981.00 |
| CANTON MALL | $500.00 |
| RIO PIEDRAS | $525.00 |
| VILLA BLANCA | $500.00 |
| SAN LORENZO | $300.00 |
| HUMACAO | $1,000.00 |
| BARRANQUITAS | $500.00 |
| OROCOVIS | $500.00 |
| MERCADO PLAZA | $990.00 |
| CARAVANA NAR. | $500.00 |
| MANATI | $500.00 |
| VEGA BAJA | $386.00 |
| CAMUY | $655.00 |
| LARES | $200.00 |
| PONCE | $386.00 |
| SAN SEBASTIAN | $490.00 |
| AGUADILLA | $1,000.00 |
| ARECIBO | $1,000.00 |
| BAYAMON GARDEN | $875.00 |
| ADJUNTAS | $500.00 |
| CAGUAS | $500.00 |
| JUANA DIAZ | $150.00 |
| HUMACAO | $500.00 |
| YAUCO PLAZA | $561.50 |
| SANTA ROSA | $1,000.00 |
| PONCE SUR | $430.00 |
| MAQUINAS | $1,000.00 |
| OFICINA | 500.00 |

| GRAN TOTAL | $18,299.50 |
|---|---|

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:     AAA IMPORTS INC.

Reporting Period beginning  1-Sep-10

Case Number:     10-04048 (BKT)

Period ending          9/30/2010

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| PR Treasury Dept. | | Income tax withheld | 2,424.05 | | |
| IRS | | FICA TAX | 7,104.22 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $  9,528.27 | | |

MOR-14

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: **AAA IMPORTS INC.**　　　　　　　　Case Number: **10-04048(BKT)**

Reporting Period beginning　　　1-Sep-10　　　　　Period ending　　　30-Sep-10

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirements plans, loan repayments, payments of Officer / Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| ANDRES MARTINEZ | VICE-PRESIDENT | PAYROLL | $ 4,078.33 |
| ORLANDO ADROVET | PRESIDENT | PAYROLL | $ 3,653.75 |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 55 | 214 |
| Number hired during the period | | 1 |
| Number terminated or resigned during period | 1 | 9 |
| Number of employees on payroll at end of period | 54 | 206 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increase policy limits, renewal, etc.).

| Agent and / or Carrier | Phone Number | Policy No. | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage ocurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☐ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

# ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before:

_____