# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF PUERTO RICO
_____ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | 10-04048 (BKT) |
| | } | |
| AAA IMPORTS INC. | } | JUDGE |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
FROM DECEMBER 1     TO     DECEMBER 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/S/ EDGARDO MUÑOZ
_____
JANUARY 20, 2011      Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

AAA IMPORTS INC
PO BOX 1509
VEGA BAJA, PR 00694-1509
787-206-0260
787-270-0260

Attorney's Address
and Phone Number:

Edgardo Muñoz, PSC
PO Box 360971
San Juan PR 00936-0971

tel 787-524-3888
e-mail:
emunoz@emunoz.net
fax 787-524-3888


Note: The original Montlhy Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR-1

## UNITED STATES BANKRUPTCY COURT
### _____ DISTRICT OF PUERTO RICO
#### _____ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | 10-04048 (BKT) _____ |
| | } | |
| AAA IMPORTS INC. _____ | } | JUDGE _____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM   1-Dec-10                 TO              31-Dec-10

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


_____
Attorney for Debtor's Signature


Debtor's Address                        Attorney's Address
and Phone Number:                       and Phone Number:

_____                   _____
_____                   _____
_____                   _____


Note: The original Montlhy Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day
of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the
United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** 1-Dec-10   **AND ENDING**   12/31/2010

| | | |
|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number |
| Date of Petition: | 13-May-10 | 10-04048 (BKT) |

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 52,695.49 (a) | 47,224.01 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 621,166.58 | 4,573,216.81 |
| Minus: Cash Refunds (-) | | |
| Net Cash Sales | 621,166.58 | 4,573,216.81 |
| B. Accounts Receivable (Deposits in        transit) | | 14,320.48 |
| C. Other Receipts (See MOR-3) | 2,131.46 | 60,374.58 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 623,298.04 | 4,647,911.87 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 675,993.53 | 4,695,135.88 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 919.00 | 6,851.35 |
| B. Bank Charges | 3,495.89 | 34,608.37 |
| C. Contract Labor | 8,191.20 | 67,850.28 |
| D. Fixed Asset Payments (not incl. in "N") | | 0.00 |
| E. Insurance | 9,906.24 | 116,558.55 |
| F. Inventory Payments *(See Attach. 2)* | 25,854.63 | 653,241.33 |
| G. Leases | | 645.82 |
| H. Manufacturing Supplies (Warehouse) | 1,091.08 | 3,992.18 |
| I. Office Supplies | 0  139.06 | 3,450.29 |
| J. Payroll - Net *(See Attachment 4B)* | 216,737.92 | 1,441,163.08 |
| K. Professional Fees (Accounting & Legal) | 42,417.05 | 107,944.69 |
| L. Rent | 59,261.01 | 791,936.75 |
| M. Repairs & Maintenance | 23,855.05 | 155,750.83 |
| N. Secured Creditor Payments *(See Attach. 2)* | | 24,728.05 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 46,321.91 | 404,337.38 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 34,357.51 | 261,577.76 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | 48,544.23 |
| R. Telephone | 5,027.72 | 20,170.15 |
| S. Travel & Entertainment | 3,367.56 | 18,558.99 |
| Y. U.S. Trustee Quarterly Fees | | 16,250.00 |
| U. Utilities | 112,809.48 | 367,738.45 |
| V. Vehicle Expenses | 10,806.31 | 62,752.44 |
| W. Other Operating Expenses (See MOR-3) | | 15,050.00 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 604,558.62 | 4,623,700.97 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 71,434.91 (c) | 71,434.91 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  20  day of  January 2010.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING 1-Dec-10      AND ENDING      12/31/2010

Name of Debtor: **AAA IMPORTS INC.**        Case Number        10-04048 (BKT)
Date of Petition: 13-May-10

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---:|---:|
| **1. FUNDS AT BEGINNING OF PERIOD** | 52,695.49 (a) | 47,224.01 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 621,166.58 | 4,573,216.81 |
| Minus: Cash Refunds (-) | | |
| Net Cash Sales | 621,166.58 | 4,573,216.81 |
| B. Accounts Receivable (Deposits in        transit) | | 14,320.48 |
| C. Other Receipts (See MOR-3) | 2,131.46 | 60,374.58 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** (Lines 2A+2B+2C) | 623,298.04 | 4,647,911.87 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** (Line 1 + Line 3) | 675,993.53 | 4,695,135.88 |
| **5. DISBURSEMENTS:** | | |
| A. Advertising | 919.00 | 6,851.35 |
| B. Bank Charges | 3,495.89 | 34,608.37 |
| C. Contract Labor | 8,191.20 | 67,850.28 |
| D. Fixed Asset Payments (not incl. in "N") | | 0.00 |
| E. Insurance | 9,906.24 | 116,558.55 |
| F. Inventory Payments (See Attach. 2) | 25,854.63 | 653,241.33 |
| G. Leases | | 645.82 |
| H. Manufacturing Supplies (Warehouse) | 1,091.08 | 3,992.18 |
| I. Office Supplies          0 | 139.06 | 3,450.29 |
| J. Payroll - Net (See Attachment 4B) | 216,737.92 | 1,441,163.08 |
| K. Professional Fees (Accounting & Legal) | 42,417.05 | 107,944.69 |
| L. Rent | 59,261.01 | 791,936.75 |
| M. Repairs & Maintenance (See Attach. 2) | 23,855.05 | 155,750.83 |
| N. Secured Creditor Payments (See Attach. 2) | | 24,728.05 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 46,321.91 | 404,337.38 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 34,357.51 | 261,577.76 |
| Q. Taxes Paid - Other (See Attachment 4C) | | 48,544.23 |
| R. Telephone | 5,027.72 | 20,170.15 |
| S. Travel & Entertainment | 3,367.56 | 18,558.99 |
| Y. U.S. Trustee Quarterly Fees | | 16,250.00 |
| U. Utilities | 112,809.48 | 367,738.45 |
| V. Vehicle Expenses | 10,806.31 | 62,752.44 |
| W. Other Operating Expenses (See MOR-3) | | 15,050.00 |
| **6. TOTAL DISBURSEMENTS** (Sum of 5A thru W) | **604,558.62** | **4,623,700.97** |
| **7. ENDING BALANCE** (Line 4 Minus Line 6) | 71,434.91 (c) | 71,434.91 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____ , 2010.        _____
                                                            (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| OTHER INCOME | 2,131.46 | 32,138.02 |
| INTEREST PAID ON PAYROLL ACCT | - | 248.48 |
| INSURANCE PAYMENT | - | 876.20 |
| CANCELLED CKS FROM PREV. PERIODS | - | 13,228.27 |
| PETTY CASH DEPOSITS | - | 3,990.61 |
| REIMBURSEMENT FROM SUPPLIER | - | 4,893.00 |
| CARIAN MANAGEMENT | - | 5,000.00 |
| TOTAL OTHER RECEIPTS | 2,131.46 | 60,374.58 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties
directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Banco de Desarrollo Economico | - | 14,850.00 |
| Secretario de Hacienda | - | 200.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | - | 15,050.00 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

<u>**ATTACHMENT 1**</u>

<u>**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**</u>

Name of Debtor:       <u>AAA IMPORTS INC.</u>        Case Number:  <u>10-04048 (BKT)</u>

Reporting Period beginning     <u>1-Dec-10</u>        Period ending  <u>31-Dec-10</u>

ACCOUNTS RECEIVABLE AT PETITION DATE:       <u>        </u>

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _____ | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $ _____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____ | * |
| End of Month Balance | $ _____ - | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the frist report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 12/1/2010 | Period ending | 12/31/2010 |

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE ATTACHMENT | | | | 1,149,480.22 |
| SEE ATTACHMENT | | BANCO DESARROLLO ECONOMICO | INVENTORY PURCHASE | 887,092.38 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $ 2,036,572.60 (b) |

**Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):

| | | |
|---|---|---|
| Opening Balance | $ | 1,004,384.06 (a) |
| PLUS: New Indebteness Incurred This Month | $ | 1,289,210.71 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | (257,022.17) |
| PLUS / MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | 2,036,572.60 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

(List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | 0 (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c).

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

Date: 12/31/10 at 3:46 PM
User ID: YAGO

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

Page: 1

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 165001** | 65 INFANTERIA SHOPPING CENTER | | | | | Terms: DUE UPON RECEIPT | | | | |
| 165001 | | | | 83650.3600 | | 20657.73 | 20657.73 | 41115.46 | | 1419.44 |
| Balance: | | | | 83650.3600 | | | | | | |
| **Vendor: 1AM002** | AWILDA MAYOL DE CANCIO | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1AM002 | | | | 1750.0000 | | | 1750.00 | | | |
| Balance: | | | | 1750.0000 | | | | | | |
| **Vendor: 1BV001** | B.V. PROPERTIES, INC. | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1BV001 | | | | 17070.0000 | | | 5690.00 | 5690.00 | 5690.00 | |
| Balance: | | | | 17070.0000 | | | | | | |
| **Vendor: 1CA001** | CANGREJO ARRIBA DEVELOPMENT | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1CA001 | | | | 10789.0000 | | | | | | 10789.00 |
| Balance: | | | | 10789.0000 | | | | | | |
| **Vendor: 1CA002** | CCVA, INC. | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1CA002 | | | | 2200.0000 | | | | 2200.00 | | |
| Balance: | | | | 2200.0000 | | | | | | |
| **Vendor: 1CC002** | COMMERCIAL CENTER MANAGEMENT | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1CC002 | | | | 52497.5700 | | 18307.35 | 16516.13 | 16516.13 | | 1157.96 |
| Balance: | | | | 52497.5700 | | | | | | |
| **Vendor: 1CC003** | Carian Management, Inc. | | | | | Terms: C.O.D. | | | | |
| 1CC003 | | | | 19550.8500 | | 5551.05 | 5141.63 | 8858.17 | | |
| Balance: | | | | 19550.8500 | | | | | | |
| **Vendor: 1CM001** | DESARROLLO RAMFER | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1CM001 | | | | 498651.2400 | | 85608.54 | 85608.54 | | 171217.08 | 156217.08 |
| Balance: | | | | 498651.2400 | | | | | | |
| **Vendor: 1DR001** | DR. EDWIN CUEVAS | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1DR001 | | | | 28812.0000 | | 9604.00 | 9604.00 | 9604.00 | | |
| Balance: | | | | 28812.0000 | | | | | | |
| **Vendor: 1EC001** | GRUPO SAN LORENZO | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1EC001 | | | | 5400.0000 | | 1800.00 | 1800.00 | 1800.00 | | |
| Balance: | | | | 5400.0000 | | | | | | |
| **Vendor: 1GS001** | HUSSEIN MOHAMED ISHKIRAT | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1GS001 | | | | 18844.4400 | | | 6281.48 | 6281.48 | 6281.48 | |
| Balance: | | | | 18844.4400 | | | | | | |
| **Vendor: 1HM001** | ISIDRO BARANDA ALONSO | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1HM001 | | | | 2200.0000 | | | | 2200.00 | | |
| Balance: | | | | 2200.0000 | | | | | | |
| **Vendor: 1IB001** | | | | | | | | | | |
| 1IB001 | | | | 4000.0000 | | | | | | 4000.00 |
| Balance: | | | | 4000.0000 | | | | | | |

Date: 12/31/10 at 3:46 PM  
User ID: YAGO  
Form:apppag11.frx

# AAA Imports, Inc.
## Accounts Payable (Past Due) Aging Report
### Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 1JM001** JOSE MIGUEL GONZALEZ VIRELLA | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1JM001 | | | | 10500.0000 | | | 3500.00 | 3500.00 | 3500.00 | |
| Balance: | | | | | | | | | | |
| **Vendor: 1LT001** LABORATORIO CLINICO TOLEDO, INC. | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1LT001 | | | | 3500.0000 | | | 3500.00 | 3500.00 | | |
| Balance: | | | | | | | | | | |
| **Vendor: 1ML001** MARIA LUISA MAYOL | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1ML001 | | | | 1750.0000 | | | 1750.00 | 1750.00 | | |
| Balance: | | | | | | | | | | |
| **Vendor: 1MP001** EL MERCADO PLAZA S. E. | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1MP001 | | | | 9855.2400 | | | | 2825.76 | | 7029.48 |
| Balance: | | | | | | | | | | |
| **Vendor: 1SE001** SUCESION ESTEBAN CARRION | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1SE001 | | | | 9000.0000 | | | 3000.00 | 3000.00 | 3000.00 | |
| Balance: | | | | | | | | | | |
| **Vendor: 1SM001** SANTA MARIA SHOPPING COURT, CORP. | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1SM001 | | | | 11648.1200 | | | | | | 11648.12 |
| Balance: | | | | | | | | | | |
| **Vendor: 1TN001** THE NEW PONCE SHOPPING CENTER | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1TN001 | | | | 19895.6700 | | | 6631.89 | 6631.89 | 6631.89 | |
| Balance: | | | | | | | | | | |
| **Vendor: 1VB001** VILLA BLANCA SHOPPING CENTER | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1VB001 | | | | 45185.8400 | | | 11296.46 | 11296.46 | 22592.92 | |
| Balance: | | | | | | | | | | |
| **Vendor: 1WC001** WILLGRE CORP | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1WC001 | | | | 7600.0000 | | | 7600.00 | | | |
| Balance: | | | | | | | | | | |
| **Vendor: 1WS001** WILFREDO SEGARRA, SINDICO | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 1WS001 | | | | 7000.0000 | | | 3500.00 | 3500.00 | | |
| Balance: | | | | | | | | | | |
| **Vendor: 2AR001** ACTION RESPONSE SERVICES, INC. | | | | | | Terms: Net 30 Days | | | | |
| 2AR001 | | | | 100.0000 | | | | | 100.00 | |
| Balance: | | | | | | | | | | |
| **Vendor: 2AW001** ALLIED WASTE | | | | | | Terms: DUE UPON RECEIPT | | | | |
| 2AW001 | | | | 471.5400 | | | 471.54 | | | |
| Balance: | 471.5400 | | | | | | | | | |

Date: 12/31/10 at 3:46 PM
User ID: YAGO

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

Page: 3

form:appagl1.frx

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Terms |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 2CE001 — CONCEPCION ELECTRIC SERVICES** | | | | | | | | | | | |
| 2CE001 | | | | 335.0000 | | 335.00 | | | | | DUE UPON RECEIPT |
| **Vendor: 2DT001 — DESIGNED TEMPERATURES, INC.** | | | | | | | | | | | |
| 2DT001 | | | | 1280.0000 | 695.00 | 305.00 | 280.00 | | | | Net 30 Days |
| **Vendor: 2EG001 — ESCALERA GAS** | | | | | | | | | | | |
| 2EG001 | | | | 298.6500 | 298.65 | | | | | | Net 30 Days |
| **Vendor: 2FP001 — FIRE PROTECTION CO.** | | | | | | | | | | | |
| 2FP001 | | | | 572.2600 | 469.00 | | | 103.26 | | | Net 30 Days |
| **Vendor: 2HC001 — LCDO. HECTOR CALLE** | | | | | | | | | | | |
| 2HC001 | | | | 583.0000 | | 550.00 | 33.00 | | | | DUE UPON RECEIPT |
| **Vendor: 2LM001 — LM WASTE SERVICE CORP.** | | | | | | | | | | | |
| 2LM001 | | | | 682.2400 | | 341.12 | 341.12 | | | | Net 30 Days |
| **Vendor: 2RQ001 — ROBERTO QUIÑONES RIVERA** | | | | | | | | | | | |
| 2RQ001 | | | | 2943.1500 | | 624.62 | 133.75 | | | 2184.78 | DUE UPON RECEIPT |
| **Vendor: 2RS001 — RSMROOC & COMPANY** | | | | | | | | | | | |
| 2RS001 | | | | 9405.0000 | | 9405.00 | | | | | DUE UPON RECEIPT |
| **Vendor: 2ST001 — ST BUSINESS SOLUTIONS** | | | | | | | | | | | |
| 2ST001 | | | | 640.0000 | | | | | | 640.00 | Net 30 Days |
| **Vendor: 3EF001 — EMPRESAS FAMOSA** | | | | | | | | | | | |
| 3EF001 | | | | 640.0000 | | | | | | 640.00 | NET 60 DAYS |
| **Vendor: 3ME001 — MAKARENA ENTERTEINMENT GROUP** | | | | | | | | | | | |
| 3ME001 | | | | 77892.0000 | | | | | | 77892.00 | Net 45 Days |
| 3ME001 | | | | 2537.5000 | | 2537.50 | | | | | C.O.D. |
| **Vendor: 3OC001 — ORO CANDY DISTRIBUTORS** | | | | | | | | | | | |
| 3OC001 | | | | 4363.8000 | | 4074.00 | | | | 289.80 | |

Date: 12/31/10 at 3:46 PM
User ID: YAGO

form-appag11.frx

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

Page: 4

| Invoice Number | Invoice Date | Pay Due Date Pri | Original Amount | Current | Terms | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: 3PCO001** | | PEPSICO CARIBBEAN INC. | | | | | | | | |
| 3PCO001 | | Balance: | 2128.2400 | | Terms: C.O.D. | | | | | 2128.24 |
| **Vendor: 3SHO001** | | SWEET HOUSE CANDY CORP. | | | | | | | | |
| 3SHO001 | | Balance: | 2710.4000 | | Terms: NET 7 DAYS | 1047.20 | 1216.60 | 446.60 | | |
| **Vendor: 3ULO001** | | UNILEVER DE P.R. | | | | | | | | |
| 3ULO001 | | Balance: | 0.0100 | | Terms: C.O.D. | | | | 0.01 | |
| **Vendor: 4AAA01** | | AUTORIDAD DE ACUEDUCTOS | | | | | | | | |
| 4AAA01 | | Balance: | 12055.1500 | 1501.49 | Terms: Net 20 Days | 2337.87 | 2860.12 | 2624.12 | 2004.15 | 727.40 |
| **Vendor: 4AEE01** | | Autoridad de Energia Electrica | | | | | | | | |
| 4AEE01 | | Balance: | 137895.5500 | 28758.08 | Terms: DUE UPON RECEIPT | 46987.18 | 29986.30 | 23603.95 | 993.13 | 7587.89 |
| **Vendor: 4ATT01** | | ATT MOBILITY | | | | | | | | |
| 4ATT01 | | Balance: | 1771.9300 | | Terms: DUE UPON RECEIPT | 1771.93 | | | | |
| **Vendor: 4PRT01** | | PUERTO RICO TELEPHONE | | | | | | | | |
| 4PRT01 | | Balance: | 4710.2800 | | Terms: DUE UPON RECEIPT | 4710.28 | | | | |
| **Vendor: 4TMO001** | | T-MOBILE | | | | | | | | |
| 4TMO001 | | Balance: | 213.6900 | | Terms: DUE UPON RECEIPT | | | | 19.19 | 194.50 |
| **Vendor: 6NAA003** | | MUNICIPIO DE AGUADILLA | | | | | | | | |
| 6NAA003 | | Balance: | 285.0000 | | Terms: DUE UPON RECEIPT | | | | 285.00 | |
| **Vendor: 6NNO001** | | MUNICIPIO DE NARANJITO | | | | | | | | |
| 6NNO001 | | Balance: | 285.0000 | | Terms: DUE UPON RECEIPT | | | | 285.00 | |
| **Vendor: 6NTA01** | | MUNICIPIO DE TOA ALTA | | | | | | | | |
| 6NTA01 | | Balance: | 255.4400 | | Terms: DUE UPON RECEIPT | | | | 255.44 | |
| **Vendor: 6SHO001** | | SECRETARIO DE HACIENDA | | | | | | | | |
| 6SHO001 | | Balance: | 454.7400 | | Terms: DUE UPON RECEIPT | | | | | 454.74 |
| | | Balance: | 739.9800 | | | | | 739.98 | | |

Date:   12/31/10 at 3:46 PM
User ID:   YAGO

**AAA Imports, Inc.**
**Accounts Payable (Past Due) Aging Report**
**Ordered by Vendor Number, Account 20009-000**

Page:   5

form:appagil.frx

| Vendor / Invoice Number | Name | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 7AA002 | ALFREDO AFANADOR | 1326.7500 | | 1326.75 | | | | | DUE UPON RECEIPT |
| 7AE001 | AUTO EXPRESO | 500.0000 | | 500.00 | | | | | DUE UPON RECEIPT |
| 7AS001 | ANGEL SOTO CRESPO | 737.2300 | | 737.23 | | | | | DUE UPON RECEIPT |
| 7FE001 | FEDERAL EXPRESS | 369.5700 | | 159.59 | | 39.36 | 170.62 | | DUE UPON RECEIPT |
| 7HD001 | HOME DEPOT CREDIT SERVICES | 126.7000 | | | | 84.70 | | 42.00 | DUE UPON RECEIPT |
| 7JP001 | JOAQUIN PORRATA-DORIA | 4500.0000 | | | | | | 4500.00 | Net 30 Days |
| 7MM001 | M. MARTINEZ | 250.0000 | | | | | | 250.00 | C.O.D. |
| 7MT002 | MAS TIRE DISTRIBUTORS | 539.2800 | | | 539.28 | | | | DUE UPON RECEIPT |
| 7OA001 | Orlando Adrovet Molina | 237.1100 | | 237.11 | | | | | C.O.D. |
| 7PA001 | POPULAR AUTO | 4501.0700 | | | | 2484.38 | | 2016.69 | C.O.D. |
| 7PP001 | PRISMA PRINT | 449.4000 | 449.40 | | | | | | C.O.D. |
| 7RM001 | RUBEN MELENDEZ | 110.0000 | | 110.00 | | | | | DUE UPON RECEIPT |

Date: 12/31/10 at 3:46 PM
User ID: YAGO

form:appag11.frx

## AAA Imports, Inc.
### Accounts Payable (Past Due) Aging Report
### Ordered by Vendor Number, Account 20009-000

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: 7UL001 | | | ULINE SHIPPING SUPPLY SPECIALISTS | | | | Terms: Net 30 Days | | | |
| 7UL001 | | | | 177.1000 | 177.10 | | | | | |
| | | | Balance: | 177.1500 | 177.10 | | | | | |
| Vendor: 7XC001 | | | XEROX CAPITAL SERVICES, LLC | | | | Terms:  DUE UPON RECEIPT | | | |
| 7XC001 | | | | 1181.1500 | | | | | | |
| | | | Balance: | 1181.1500 | | 281.25 | 337.40 | | 281.25 | 281.25 |
| | | | Total A/P Balance: | 1149480.2200 | 32248.72 | 80561.76 | 236520.46 | 2 285433.68 | 281.25 | 281.25 |

**BANCO DE DESARROLLO ECONÓMICO PARA PUERTO RICO**
GOBIERNO DE PUERTO RICO

## CONTROL DE DESEMBOLSO

### AAA Imports, Inc.

**Número de Préstamo: 1010030434**

**Ejecutivo de Cuentas: Carlos Capella**

**Fecha Límite: 24 - nov - 2011**

| Partida: COMPRA DE INVENTARIO (CAP.  OPER.) | | | | Porciento: 100% | | Cantidad: $980,000.00 |
|---|---|---|---|---|---|---|
| Factura | O | F | Solicitado | Procesado | Preparado por | Cantidad |
| CARGO POR LA TRANSFERENCIA | | | 29-nov-2010 | 2-Dec-10 | Joel Santana | $25.00 |
| TRANS. ELECT. A RETAIL MARKETING DISTRIBUTOR CORP. #2415002375 ORIENTAL GROUP ORIENTAL GROUP | | | 29-nov-2010 | 2-Dec-10 | Joel Santana | $10,935.80 * |
| TRANS. ELEC. A TROPICAL REPS AND DISTRIBUTORS #226-086936 - BPPR. | | | 29-nov-2010 | 2-Dec-10 | Joel Santana | $65,393.75 * |
| DEL RIO TRADING & BEAUTY SUPPLY TRAN BPPR AC 084021357 RT 021502011 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $6,042.06 * |
| PUERTO RICO BEAUTY SUPPLY, INC TRAN BSPR ACC 3003295388 RUTA 021502341 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $6,648.00 |
| APOLLO TRADERS LLC TRAN BPPR ACC 030697735 RUTA 021502011 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $19,500.60 |
| COLOMER & SUAREZ, INC. TRANS BPPR ACC 220-867202 RUTA 021502011 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $53,397.50 |
| UNILEVER DE PUERTO RICO, INC. TRAN CITIBANK ACC 0300857019 RT 21502040 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $78,295.73 * |
| COLGATE PALMOLIVE PUERTO RICO TRAN BPPR ACC 012007625 RUTA 021502011 | | | 1-dic-2010 | 6-Dec-10 | Joel Santana | $103,413.72 * |
| CARGO POR TRANSFERENCIA | | | 2-dic-2010 | 20-Dec-10 | Joel Santana | $175.00 |
| CARGO POR TRANSFERENCIA | | | 6-dic-2010 | 6-Dec-10 | Joel Santana | $25.00 |
| LS QUILTING, INC. TRAN ELEC BPPR ACC 030132932 RUTA 021502011 | | | 6-dic-2010 | 7-Dec-10 | Joel Santana | $9,450.00 * |
| DISTRIBUIDORA FERDOC, INC. TRANS ACC 052644324 RUTA 021502011 BPPR | | | 6-dic-2010 | 9-Dec-10 | Joel Santana | $29,800.00 * |
| RODEO IMPORT SA TRANS ACC 36083741 ABA BAALPAPA BANCO ALIADO | | | 6-dic-2010 | 9-Dec-10 | Joel Santana | $85,750.20 *→ |
| CARGO POR TRANSFERENCIA | | | 7-dic-2010 | 7-Dec-10 | Joel Santana | $175.00 |
| INMAR TRADING, INC. TRANS SANTANDER ACC 3003144460 RUTA 021502341 | | | 7-dic-2010 | 9-Dec-10 | Joel Santana | $1,602.00 * |
| AGROPHARMA LABORATORIES, INC. TRAN BPPR ACC 213259944 R 021502011 | | | 7-dic-2010 | 9-Dec-10 | Joel Santana | $3,624.03 * |
| AKS DISTRIBUTOR TRAN ELEC BPPR ACC 057243840 RUTA 021502011 | | | 7-dic-2010 | 9-Dec-10 | Joel Santana | $7,873.52 * |
| LASER PRODUCTS INC. TRAN BPPR ACC 165006013 RUTA 021502011 | | | 7-dic-2010 | 9-Dec-10 | Joel Santana | $19,249.70 * |
| CLOROX COMMERCIAL CO. TRAN CITIBANK ACC 10981506 ABA 021000089 ABA 0300 | | | 7-dic-2010 | 9-Dec-10 | Joel Santana | $32,905.86 * |
| CARGO POR LA TRANSFERENCIA | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $50.00 |
| MARDO INTERNATIONAL DISTRIBUTING INC. | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $5,016.20 * |
| PUERTO RICO SUPPLIES | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $6,285.60 * |
| ORO CANDY DISTRIBUTORS TRANS BPPR ACC 076057720 RUTA 021502011 | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $6,480.00 * |
| GLAXO SMITH KLINE | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $9,816.00 * |
| OMEGA & DELTA CO, INC. | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $12,319.80 * |
| BROOKLYN LOLLIPOP IMPORT AND EXPORT INC. | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $16,686.00 * |
| DURA KLEEN USA, INC. | | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $24,996.60 * |

| | | | | | |
|---|---|---|---|---|---|
| EDITEX HOME CURTAIN CORP. TRANS CITIBANK ACC 08987778 RUT 021000089 | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $37,336.00 * |
| VIVATEX HOME COLLECTIONS, INC. | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $49,695.00 * |
| DYNAMITE DECORATORS INC. | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $53,148.00 * |
| EMPRESAS LA FAMOSA | | 10-dic-2010 | 10-Dec-10 | Joel Santana | $77,892.00 * |
| PRO-MEX CLEANERS GROUP, INC. | | 13-dic-2010 | 13-Dec-10 | Joel Santana | $18,220.34 * |
| PUERTO RICO SUPPLIES | | 20-dic-2010 | 20-Dec-10 | Joel Santana | $3,216.00 * |
| C7 GLOBAL | | 20-dic-2010 | 20-Dec-10 | Joel Santana | $7,347.00 * |
| COLOMER & SUAREZ, INC. | | 20-dic-2010 | 20-Dec-10 | Joel Santana | $9,184.61 * |
| TRANSNOW, INC. | | 21-dic-2010 | 21-Dec-10 | Joel Santana | $3,440.00 * |
| TRANSNOW, INC. | | 27-dic-2010 | 27-Dec-10 | Joel Santana | $3,870.00 * |
| ACTION GROUP CORPORATION | | 28-dic-2010 | 29-Dec-10 | Joel Santana | $10,010.76 * |

| COMPRA DE INVENTARIO (CAP. OPER.) | Retenido:$0.00 | Desembolsado | $887,092.38 |
|---|---|---|---|
| | | Sobrante | $92,907.62 |

| Total | Retenida | Desembolsado | Sobrante |
|---|---|---|---|
| $980,000.00 | $0.00 | $887,092.38 | $92,907.62 |

Fecha: _____

Comentarios

_____

_____

_____

_____

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 12/1/2010 | Period ending | 12/31/2010 |

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | | 7,019,449.84 (a) |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | | 4,608,369.01 |
| PLUS: Inventory Purchased During Month | | 710,409.78 |
| MINUS: Inventory Used or Sold | | -351,006.35 |
| PLUS / MINUS: Adjustments or Write-downs | | 0.00 * |
| Inventory on Hand at End of Month | | 4,967,772.44 |

METHOD OF COSTING INVENTORY: Inventory is stated at the lower of cost or market. Cost is determined by the first-in, first-out method of costing inventory which approximates the weighted average method.

\* For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

☐

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | 100%* |

\* Aging Percentages must equal 100%.

Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     $     1,138,397.12  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 675,174.87  (a)(b) |
| MINUS: Depreciation Expense | $ | (10,825.01) |
| PLUS: New Purchases | $ | |
| PLUS / MINUS: Adjustments or Write-downs | $ | -      * |
| Ending Monthly Balance | $ | 664,349.86 |

\* For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | 10-04048 (BKT) |
| Reporting Period beginning | 12/1/2010 | Period ending | 31-Dec-10 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | BANCO SANTANDER | BRANCH: *PUERTO NUEVO* | |
| ACCOUNT NAME: | | ACOUNT NUMBER: | 3004577514 |

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 80,984.36 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | (59,114.99) * |
| Minus Service Charges | $ | - |
| ☐ Ending Balance per Check Register | $ | 21,869.37 ** (a) |

**\* Debit cards are used by** _____

**\*\* If Closing Balance is negative, provide explanation:** _____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
(     Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

## TRANSFERS BETWEEN DEBTOR IN PROSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____    Tranferred to Payroll Account

_____    Tranferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7



## ESTADO DE CUENTA

| | | Página | 1 |
|---|---|---|---|
| CHAPTER II DEBTOR IN POSSESSION | | Número de cuenta | 3004577514 |
| BK ESTATE OF AAA IMPORTS INC | | Desde | 30 Nov 2010 |
| CASE 10-04048 | | Hasta | 31 Dic 2010 |
| PO BOX 1509 | | | |
| VEGA BAJA PR 00694-1509 | | | |

10
601

Caso #
1004048

| Total de depósitos en el Banco | $80,984.36 |
|---|---|
| Total de préstamos en el Banco | $0.00 |

 Para preguntas llamar a    BANCO EN CASA (787)281-2000 ó 1-800-726-8263

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por**
**Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION

Número de cuenta  3004577514

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 56,835.93 |
| Depósitos y otros créditos | 1607 | + | 511,968.40 |
| Cheques pagados y otros retiros | 148 | - | 487,819.97 |
| Balance final | | $ | 80,984.36 |

### Información de intereses

Intereses ganados $    0.00 basado en un período de 031 Días.
Con una tasa anual de rendimiento de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 12/01 | 304.26 | | 12/15 | 410.68 |
| 12/01 | 325.25 | | 12/15 | 433.75 |
| 12/01 | 333.52 | | 12/15 | 437.83 |
| 12/01 | 363.22 | | 12/15 | 473.68 |
| 12/01 | 411.50 | | 12/15 | 481.76 |
| 12/01 | 439.44 | | 12/15 | 554.47 |
| 12/01 | 445.52 | | 12/15 | 558.38 |
| 12/01 | 457.55 | | 12/15 | 685.26 |
| 12/01 | 476.67 | | 12/15 | 686.16 |
| 12/01 | 483.03 | | 12/15 | 696.33 |
| 12/01 | 515.49 | | 12/15 | 700.00 |
| 12/01 | 517.83 | | 12/16 | 102.50 |
| 12/01 | 526.70 | | 12/16 | 124.79 |
| 12/01 | 552.96 | | 12/16 | 149.05 |
| 12/01 | 558.83 | | 12/16 | 160.39 |
| 12/01 | 597.87 | | 12/16 | 189.10 |
| 12/01 | 616.03 | | 12/16 | 198.41 |
| 12/01 | 633.30 | | 12/16 | 204.92 |
| 12/01 | 638.87 | | 12/16 | 213.02 |
| 12/01 | 654.62 | | 12/16 | 216.45 |
| 12/01 | 656.45 | | 12/16 | 283.27 |
| 12/01 | 746.47 | | 12/16 | 301.42 |
| 12/01 | 776.72 | | 12/16 | 303.09 |
| 12/01 | 863.25 | | 12/16 | 314.61 |
| 12/01 | 870.37 | | 12/16 | 334.10 |
| 12/01 | 872.04 | | 12/16 | 343.08 |
| 12/01 | 917.83 | | 12/16 | 345.77 |
| 12/01 | 1,125.15 | | 12/16 | 369.76 |
| 12/02 | 339.25 | | 12/16 | 401.42 |
| 12/02 | 402.52 | | 12/16 | 401.95 |

Miembro FDIC

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS | Case Number: | |
| Reporting Period beginning | 12/1/2010 | Period ending: | 12/31/2010 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | PUERTO NUEVO |
| ACCOUNT NAME: | | | |
| ACCOUNT NUMBER: | 3004577514 | | |
| PURPOSE OF ACCOUNT: | OPERATING | | |

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE ATTACHED | | | | 303,905.72 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | **$ 303,905.72** |

MOR-8

Page:    1
Date:    01/18/11 at 1:02 PM

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 12/01/10 to 12/31/10**
**Account 10299-000, Sessions 000000 to 029064**

**Active Sessions (Not Included in Report)**
**029033, 029039**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| **Checking Account:**    10299-000 | | | |
| 1DR001 / DESARROLLO RAMFER | 12/01/10 | 13834 | 9,604.00 |
| 1BV001 / B.V. PROPERTIES, INC. | 12/01/10 | 13835 | 5,690.00 |
| 1WC001 / WILLGRE CORP | 12/01/10 | 13836 | 7,600.00 |
| 4AEE01 / Autoridad de Energia Electrica | 12/01/10 | 13837 | 3,048.53 |
| | 12/01/10 | 13838 | 2,734.06 |
| 2DL001 / DANIEL LOPEZ | 12/03/10 | 13839 | 356.00 |
| 2AM002 / ALEXANDER MONJE | 12/03/10 | 13840 | 320.00 |
| 7AS001 / ANGEL SOTO CRESPO | 12/03/10 | 13841 | 912.92 |
| 4AEE01 / Autoridad de Energia Electrica | 12/03/10 | 13842 | 3,981.22 |
| | 12/03/10 | 13843 | 2,307.12 |
| | 12/03/10 | 13844 | 4,173.39 |
| | 12/03/10 | 13845 | 9,162.94 |
| 7AA001 / ANGELA ADROVET | 12/03/10 | 13846 | 775.11 |
| 3JR001 / J&R WORLDWIDE, INC. | 12/03/10 | 13847 | 11,184.90 |
| 4AEE01 / Autoridad de Energia Electrica | 12/06/10 | 13848 | 3,054.73 |
| | 12/06/10 | 13849 | 5,387.07 |
| 2EG001 / ESCALERA GAS | 12/06/10 | 13850 | 248.17 |
| 7GH001 / GOLDEN HILLS GAS STATION | 12/09/10 | 13851 | 2,153.68 |
| 4AEE01 / Autoridad de Energia Electrica | 12/09/10 | 13852 | 3,371.20 |
| 2LM001 / LM WASTE SERVICE CORP. | 12/09/10 | 13853 | 682.24 |
| 7PA001 / POPULAR AUTO | 12/09/10 | 13854 | 4,669.11 |
| 7OI001 / OFICINA DE IMPRENTA-SUAGM | 12/09/10 | 13855 | 844.00 |
| 2AW001 / ALLIED WASTE | 12/09/10 | 13856 | 564.28 |
| 4AAA01 / AUTORIDAD DE ACUEDUCTOS | 12/09/10 | 13857 | 1,219.61 |
| 2AM002 / ALEXANDER MONJE | 12/10/10 | 13858 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 12/10/10 | 13859 | 326.00 |
| 2AZ002 / A Y Z SECURITY AGENCY, INC. | 12/10/10 | 13860 | 2,553.60 |
| 1GS001 / GRUPO SAN LORENZO | 12/10/10 | 13861 | 6,281.48 |
| 1ML001 / MARIA LUISA MAYOL | 12/10/10 | 13862 | 1,750.00 |
| 1AM002 / AWILDA MAYOL DE CANCIO | 12/10/10 | 13863 | 1,750.00 |
| 1SE001 / SUCESION ESTEBAN CARRION | 12/10/10 | 13864 | 3,000.00 |
| 4AEE01 / Autoridad de Energia Electrica | 12/10/10 | 13865 | 2,987.68 |
| | 12/10/10 | 13866 | 3,003.22 |
| | 12/10/10 | 13867 | 2,250.00 |

form:apcreq1.frx

Page:    2
Date:    01/18/11 at 1:02 PM

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 12/01/10 to 12/31/10**
**Account 10299-000, Sessions 000000 to 029064**

**Active Sessions (Not Included in Report)**
**029033, 029039**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| 2AZ001 / ANIBAL ZAMBRANA | 12/10/10 | 13868 | 2,287.80 |
| 1MP001 / EL MERCADO PLAZA S. E. | 12/10/10 | 13869 | 15,638.78 |
| 3SM001 / START MARKING SYSTEMS, INC. | 12/13/10 | 13870 | 1,091.08 |
| 7AA001 / ANGELA ADROVET | 12/13/10 | 13871 | 449.04 |
| 4AEE01 / Autoridad de Energia Electrica | 12/14/10 | 13872 | 5,421.58 |
| | 12/14/10 | 13873 | 2,631.53 |
| 7OA001 / Orlando Adrovet Molina | 12/17/10 | 13874 | 863.94 |
| 4AEE01 / Autoridad de Energia Electrica | 12/17/10 | 13875 | 2,250.00 |
| | 12/17/10 | 13876 | 3,000.00 |
| | 12/17/10 | 13877 | 2,500.00 |
| | 12/17/10 | 13878 | 5,000.00 |
| 5LF001 / LIBERTY FINANCE, INC | 12/17/10 | 13879 | 9,306.24 |
| 2AM002 / ALEXANDER MONJE | 12/17/10 | 13880 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 12/17/10 | 13881 | 324.00 |
| 2AZ001 / ANIBAL ZAMBRANA | 12/17/10 | 13882 | 2,018.10 |
| 3SH001 / SWEET HOUSE CANDY CORP. | 12/17/10 | 13885 | 1,355.20 |
| 1JM001 / JOSE MIGUEL GONZALEZ VIRELLA | 12/17/10 | 13886 | 3,500.00 |
| 1HM001 / HUSSEIN MOHAMED ISHKIRAT | 12/17/10 | 13887 | 2,200.00 |
| 1EC001 / DR. EDWIN CUEVAS | 12/17/10 | 13888 | 1,800.00 |
| 4ATT01 / ATT MOBILITY | 12/17/10 | 13889 | 2,802.52 |
| 4AAA01 / AUTORIDAD DE ACUEDUCTOS | 12/17/10 | 13890 | 721.98 |
| 2RQ001 / ROBERTO QUIÑONES RIVERA | 12/17/10 | 13891 | 1,058.23 |
| 7HA001 / HUMBERTO ADROVET | 12/17/10 | 13892 | 497.53 |
| 7AM001 / ANDRES MARTINEZ | 12/17/10 | 13893 | 1,260.58 |
| 2KE001 / KERCADO ESTRADA & CO., PSC. | 12/20/10 | 13894 | 10,000.00 |
| 2CE001 / CONCEPCION ELECTRIC SERVICES | 12/20/10 | 13895 | 1,090.00 |
| 4AEE01 / Autoridad de Energia Electrica | 12/20/10 | 13896 | 4,076.87 |
| 1MP001 / EL MERCADO PLAZA S. E. | 12/20/10 | 13897 | 13,807.69 |
| 1AM001 / ANA MATANZO JIMENEZ | 12/20/10 | 13898 | 1,514.80 |
| 1AM003 / LCDA. ANA MATANZO | 12/20/10 | 13899 | 621.83 |
| 1GM001 / GABRIEL MATANZO | 12/20/10 | 13900 | 621.83 |
| 1GM002 / GLORIA MATANZO | 12/20/10 | 13901 | 621.83 |
| 1MM001 / MARICARMEN MATANZO VELAZQUEZ | 12/20/10 | 13902 | 332.27 |
| 1RM001 / RAMON MATANZO | 12/20/10 | 13903 | 621.83 |
| 1RM002 / ROBERTO MATANZO VELAZQUEZ | 12/20/10 | 13904 | 332.27 |

form:apcregl.frx

Page:    3
Date:    01/18/11 at 1:02 PM

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 12/01/10 to 12/31/10**
**Account 10299-000, Sessions 000000 to 029064**

**Active Sessions (Not Included in Report)**
**029033, 029039**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| 4PRT01 / PUERTO RICO TELEPHONE | 12/20/10 | 13905 | 2,225.20 |
| 4AEE01 / Autoridad de Energia Electrica | 12/21/10 | 13906 | 5,632.66 |
| | 12/21/10 | 13907 | 5,307.32 |
| | 12/21/10 | 13908 | 1,585.42 |
| | 12/21/10 | 13909 | 4,108.94 |
| | 12/22/10 | 13910 | 1,922.93 |
| 2AM002 / ALEXANDER MONJE | 12/23/10 | 13911 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 12/23/10 | 13912 | 326.00 |
| 2AZ002 / A Y Z SECURITY AGENCY, INC. | 12/23/10 | 13913 | 2,361.60 |
| 2AZ001 / ANIBAL ZAMBRANA | 12/23/10 | 13914 | 3,027.15 |
| 1IB001 / ISIDRO BARANDA ALONSO | 12/23/10 | 13915 | 4,000.00 |
| 7HA001 / HUMBERTO ADROVET | 12/23/10 | 13916 | 360.03 |
| 3OC001 / ORO CANDY DISTRIBUTORS | 12/27/10 | 13917 | 3,717.21 |
| 2MG001 / MARIA L. GARCIA | 12/27/10 | 13918 | 675.42 |
| 7AA001 / ANGELA ADROVET | 12/27/10 | 13919 | 775.11 |
| 4AEE01 / Autoridad de Energia Electrica | 12/28/10 | 13920 | 5,684.14 |
| 7HA001 / HUMBERTO ADROVET | 12/28/10 | 13921 | 479.56 |
| 3SH001 / SWEET HOUSE CANDY CORP. | 12/28/10 | 13922 | 1,747.90 |
| 7AS001 / ANGEL SOTO CRESPO | 12/28/10 | 13923 | 684.25 |
| 4AEE01 / Autoridad de Energia Electrica | 12/28/10 | 13924 | 6,882.61 |
| | 12/28/10 | 13925 | 3,394.56 |
| 2LC001 / LCDA. CARMEN CONDE | 12/29/10 | 13927 | 14,055.00 |
| 2LM002 / LCDO. EDGARDO MUÑOZ | 12/29/10 | 13928 | 14,055.00 |
| 2RQ001 / ROBERTO QUIÑONES RIVERA | 12/29/10 | 13929 | 1,116.00 |
| 7AA001 / ANGELA ADROVET | 12/30/10 | 13930 | 888.00 |
| 2AM002 / ALEXANDER MONJE | 12/30/10 | 13931 | 320.00 |
| 2DL001 / DANIEL LOPEZ | 12/30/10 | 13932 | 344.00 |
| 2AZ001 / ANIBAL ZAMBRANA | 12/30/10 | 13933 | 2,204.10 |
| 4AEE01 / Autoridad de Energia Electrica | 12/30/10 | 13934 | 5,500.00 |

Total For Check Account:   10299-000                          $    303,905.72

Check Register Total :                          $         0.00

form:apcreg1.frx

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:      AAA IMPORTS INC.      Case Number: 10-04048 (BKT)

Reporting Period beginning      12/1/2010      Period ending 31-Dec-10

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the Unite

NAME OF BANK:      BANCO SANTANDER      BRANCH: *PUERTO NUEVO*

ACCOUNT NAME:      ACOUNT NUMBER:      3004689312

PURPOSE OF ACCOUNT:    OPERATING-BDEPR

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 48,036.72 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| ☐ Ending Balance per Check Register | $ | 48,036.72 ** (a) |

\* Debit cards are used by _____

\*\* If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:

(      Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN PROSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Tranferred to Payroll Account

_____ Tranferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# ESTADO DE CUENTA

0

| | |
|---|---|
| CHAPTER 11 DEBTOR IN POSSESSION | Página **1** |
| AAA IMPORTS INC | Número de cuenta **3004689312** |
| CASO 1004048 | Desde **02 Dic 2010** |
| PO BOX 1509 | Hasta **31 Dic 2010** |
| VEGA BAJA PR 00694-1509 | |

10
601  Caso #
       1004048

| | |
|---|---|
| Total de depósitos en el Banco | **$48,036.72** |
| Total de préstamos en el Banco | **$0.00** |



Para preguntas llamar a    BANCO EN CASA (787)281-2000 ó 1-800-726-8263

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por**
**Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION                     Número de cuenta  3004689312

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 583 | + | 166,329.64 |
| Cheques pagados y otros retiros | 3 | - | 118,292.92 |
| Balance final | | $ | **48,036.72** |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 029 Días.
Con una tasa anual de rendimiento de     0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 12/07 | 1.67 | | 12/20 | 379.74 |
| 12/07 | 10.88 | | 12/20 | 395.34 |
| 12/08 | 9.00 | | 12/20 | 399.32 |
| 12/08 | 9.60 | | 12/20 | 407.15 |
| 12/08 | 15.61 | | 12/20 | 410.83 |
| 12/08 | 20.00 | | 12/20 | 438.35 |
| 12/08 | 32.37 | | 12/20 | 443.98 |
| 12/08 | 36.81 | | 12/20 | 454.02 |
| 12/08 | 46.23 | | 12/20 | 455.36 |
| 12/08 | 57.13 | | 12/20 | 484.24 |
| 12/08 | 134.72 | | 12/20 | 496.82 |
| 12/08 | 162.02 | | 12/20 | 502.60 |
| 12/08 | 162.22 | | 12/20 | 574.79 |
| 12/09 | 0.87 | | 12/20 | 584.99 |
| 12/09 | 8.69 | | 12/20 | 589.18 |
| 12/09 | 9.23 | | 12/20 | 591.81 |
| 12/09 | 12.37 | | 12/20 | 610.75 |
| 12/09 | 18.30 | | 12/20 | 627.29 |
| 12/09 | 21.00 | | 12/20 | 629.20 |
| 12/09 | 24.81 | | 12/20 | 640.34 |
| 12/09 | 28.40 | | 12/20 | 644.59 |
| 12/09 | 43.89 | | 12/20 | 672.11 |
| 12/09 | 45.68 | | 12/20 | 813.22 |
| 12/09 | 48.98 | | 12/21 | 20.18 |
| 12/09 | 61.21 | | 12/21 | 34.78 |
| 12/09 | 63.00 | | 12/21 | 41.21 |
| 12/09 | 73.07 | | 12/21 | 48.06 |
| 12/09 | 74.59 | | 12/21 | 63.37 |
| 12/09 | 86.05 | | 12/21 | 65.60 |
| 12/09 | 88.03 | | 12/21 | 99.06 |

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

| | | |
|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: 10-04048 (BKT) |
| Reporting Period beginning | 12/1/2010 | Period ending 31-Dec-10 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | *BANCO SANTANDER* | BRANCH: | PUERTO NUEVO |
| ACCOUNT NAME: | | ACCOUNT NUMBER: | 3004577522 |
| PURPOSE OF ACCOUNT: | PAYROLL | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 518.00 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 518.00 ** (a) |

* Debit cards must not be issued on this account.

** If Closing Balance is negative, provide explanation: _____

**The following disbursements were paid in Cash:**

☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-9



## ESTADO DE CUENTA

4

| | |
|---|---|
| CHAPTER II DEBTOR IN POSSESSION | Página 1 |
| BK ESTATE OF AAA IMPORTS INC | Número de cuenta 3004577522 |
| CASE 10-04048 | Desde 30 Nov 2010 |
| PO BOX 1509 | Hasta 31 Dic 2010 |
| VEGA BAJA PR 00694-1509 | |

10
N

Caso #
1004048

| | |
|---|---|
| Total de depósitos en el Banco | $518.00 |
| Total de préstamos en el Banco | $0.00 |



Para preguntas llamar a        BANCO EN CASA (787)281-2000 ó 1-800-726-8263

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION                                    Número de cuenta  3004577522

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 35,958.76 |
| Depósitos y otros créditos | 12 | + | 229,349.79 |
| Cheques pagados y otros retiros | 43 | - | 264,790.55 |
| Balance final | | $ | 518.00 |

### Información de intereses

Intereses ganados $       0.00 basado en un período de 031 Días.
Con una tasa anual de rendimiento de       0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/30 | Tasa int. anual 0.000 % | |
| 12/02 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 10,000.00 |
| 12/03 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 19,199.96 |
| 12/07 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 7,395.58 |
| 12/07 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 45,000.00 |
| 12/14 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 25,000.00 |
| 12/15 | Transfer. de 3004577549<br>Transfer Santander GlobAccess<br>3004577549 | 10,000.00 |
| 12/15 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 10,500.00 |
| 12/17 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 2,000.00 |
| 12/21 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 10,000.00 |
| 12/22 | Transfer. de 3004689312<br>Transfer Santander GlobAccess<br>3004689312 | 40,000.00 |
| 12/28 | Transfer. de 3004577514<br>Transfer Santander GlobAccess<br>3004577514 | 26,961.33 |

## ATTACHMENT 5B

### CHECK REGISTER - PAYROLL ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | AAA IMPORTS | Case Number: | |
| Reporting Period | 12/1/2010 | Period ending: | 12/31/2010 |
| NAME OF BANK: | BANCO SANTANDE | BRANCH: | PUERTO NUEVO |
| ACCOUNT NAME: | PAYROLL | | |
| ACCOUNT NUMBER: | 3004577522 | | |
| PURPOSE OF | PAYROLL | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE ATTACHED | | | | 216,737.92 |
| 12/1/2010 | DIR DEP | ASUME | PAYROLL TAX | 157.68 |
| 12/2/2010 | 3346 | TREASURY DEPT-UNEM | PAYROLL TAX | 14,415.32 |
| 12/2/2010 | 3345 | TREASURY DEPT | PAYROLL TAX | 2,330.97 |
| 12/6/2010 | DIR DEP | IRS | PAYROLL TAX | 7,395.58 |
| 12/8/2010 | DIR DEP | ASUME | PAYROLL TAX | 157.68 |
| 12/13/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 7,249.01 |
| 12/14/2010 | DIR DEP | TREASURY DEPT | PAYROLL TAX | 66.70 |
| 12/15/2010 | DIR DEP | ASUME | PAYROLL TAX | 157.68 |
| 12/20/2010 | DIR DEP | IRS | PAYROLL TAX | 6,440.52 |
| 12/22/2010 | DIR DEP | ASUME | PAYROLL TAX | 157.68 |
| 12/24/2010 | 3358 | AFLAC | PAYROLL TAX | 337.04 |
| 12/24/2010 | 3363 | AFLAC | PAYROLL TAX | 337.04 |
| 12/27/2010 | DIR DEP | IRS | PAYROLL TAX | 6,961.33 |
| 12/29/2010 | DIR DEP | ASUME | PAYROLL TAX | 157.68 |
| | | | | |
| | | | | |
| TOTAL | | | | $   263,059.83 |

MOR-10

# Check Register

| | | AAA Imports Inc DBA Dolar y Algo Extra | | Check Dates: 12/02/2010 to 12/30/2010 | | Page |
|---|---|---|---|---|---|---|
| | | Company (DOLAR) | | Pay Period: 11/21/2010 to 12/25/2010 | | 14 |
| | | | | Process: 2010120201 to 2010123001 | | |

| Bank Account | Transit Number | | Bank Name | | Description | |
|---|---|---|---|---|---|---|
| Snatander Account La | 021502341 | | Banco Santander de Puerto Rico, Puerto Nuevo, PR | | Santander Account to use for dolar checks | |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 65151 | Reg | 12/30/2010 | 88YA01 | AREIZAGA BARRETO, YARELI | 150.16 | 150.16 | 0.00 |
| 65152 | Reg | 12/30/2010 | 88JA01 | ABOCHO NIEVES, JELIDA | 251.89 | 251.89 | 0.00 |
| 65153 | Reg | 12/30/2010 | 88AC02 | CORDERO RIVERA, ANA | 204.22 | 204.22 | 0.00 |
| 65154 | Reg | 12/30/2010 | 88YG01 | GARCIA BADILLO, YOLANDA | 132.77 | 132.77 | 0.00 |
| 65155 | Reg | 12/30/2010 | 88CN01 | NIEVES RIVERA, CARMEN | 193.54 | 193.54 | 0.00 |
| 65156 | Reg | 12/30/2010 | 88KT01 | TALAVERA FELICIANO, KIOM | 334.19 | 334.19 | 0.00 |
| 65157 | Reg | 12/30/2010 | 88AV01 | VELEZ FELICIANO, ANGELA | 229.21 | 229.21 | 0.00 |
| 65158 | Reg | 12/30/2010 | 16VV01 | VELEZ VERA, VANESSA | 520.20 | 520.20 | 0.00 |
| 65159 | Reg | 12/30/2010 | 89CS01 | SERRANO MELENDEZ, CARLO | 26.69 | 26.69 | 0.00 |
| 65160 | Reg | 12/30/2010 | 89DC01 | COLLAZO HERNANDEZ, DORI | 186.87 | 186.87 | 0.00 |
| 65161 | Reg | 12/30/2010 | 113EC1 | COLON GONZALEZ, EVELYN | 106.78 | 106.78 | 0.00 |
| 65162 | Reg | 12/30/2010 | 89RM01 | MELENDEZ RIVERA, ROSA | 120.12 | 120.12 | 0.00 |
| 65163 | Reg | 12/30/2010 | 108RN1 | NAZARIO LEON, ROSEMARY | 179.73 | 179.73 | 0.00 |
| 65164 | Reg | 12/30/2010 | 113CTI | TORRES BAUZA, CARMEN | 267.81 | 267.81 | 0.00 |
| 65165 | Reg | 12/30/2010 | 107ND1 | DUARTE GENAO, NELLY | 420.19 | 420.19 | 0.00 |
| 65166 | Reg | 12/30/2010 | 94AP01 | PASTRANA RIVERA, ALFONSO | 241.67 | 241.67 | 0.00 |
| 65167 | Reg | 12/30/2010 | 91MA01 | AYBAR PARIS, MILLY | 133.91 | 133.91 | 0.00 |
| 65168 | Reg | 12/30/2010 | 92JC03 | COLLAZO ORTIZ, JESSICA | 336.84 | 336.84 | 0.00 |
| 65169 | Reg | 12/30/2010 | 94JC01 | CRUZ CARDONA, JOANNY | 130.57 | 130.57 | 0.00 |
| 65170 | Reg | 12/30/2010 | 91ES01 | SANCHEZ ARVELO, EVELYN | 165.77 | 165.77 | 0.00 |
| 65171 | Reg | 12/30/2010 | 91TV01 | VAZQUEZ RIOS, TERESA | 100.11 | 100.11 | 0.00 |
| 65172 | Reg | 12/30/2010 | 107NL1 | LA SANTA BURGOS, NELIDA | 199.82 | 199.82 | 0.00 |
| 65173 | Reg | 12/30/2010 | 88WR01 | RAMIREZ MENDEZ, WANDA | 420.19 | 420.19 | 0.00 |
| 65174 | Reg | 12/30/2010 | 92NA01 | ALEJANDRO FONSECA, NICOL | 251.75 | 251.75 | 0.00 |
| 65175 | Reg | 12/30/2010 | 92MB01 | BRANAS PARDO, MARIA | 156.84 | 156.84 | 0.00 |
| 65176 | Reg | 12/30/2010 | 102GP1 | PEREZ MARTINEZ, GLORIA | 220.95 | 220.95 | 0.00 |
| 65177 | Reg | 12/30/2010 | 102LE1 | ESTRADA MALDONADO, LIZ | 267.82 | 267.82 | 0.00 |
| 65178 | Reg | 12/30/2010 | 101XS1 | SILVA VELAZQUEZ, XIOMARA | 320.91 | 320.91 | 0.00 |
| 65179 | Reg | 12/30/2010 | 93BB01 | BERRIOS SANTANA, BETHZAI | 267.82 | 267.82 | 0.00 |
| 65180 | Reg | 12/30/2010 | 101MB2 | BURGOS LOPEZ, MARGARITA | 209.19 | 209.19 | 0.00 |
| 65181 | Reg | 12/30/2010 | 93DR01 | RODRIGUEZ SIERRA, DIAMAR | 200.86 | 200.86 | 0.00 |
| 65182 | Reg | 12/30/2010 | 93AS01 | SANTIAGO LOZADA, ANIBAL | 199.26 | 199.26 | 0.00 |
| 65183 | Reg | 12/30/2010 | 102VC1 | COTTO RUIZ, VANESSA | 233.88 | 233.88 | 0.00 |
| 65184 | Reg | 12/30/2010 | 95BA02 | ARROYO ARROYO, BRENDA | 280.74 | 280.74 | 0.00 |
| 65185 | Reg | 12/30/2010 | 95FM01 | FERNANDEZ MORALES, FRAN | 227.65 | 227.65 | 0.00 |
| 65186 | Reg | 12/30/2010 | 95AO01 | ORTIZ SANTIAGO, ASHLEY | 166.84 | 166.84 | 0.00 |
| 65187 | Reg | 12/30/2010 | 95JO01 | ORTIZ TORRES, JOSE | 182.49 | 182.49 | 0.00 |
| 65188 | Reg | 12/30/2010 | 83IO01 | ORTIZ VAZQUEZ, IVELISSE E | 93.43 | 93.43 | 0.00 |
| 65189 | Reg | 12/30/2010 | 95MR03 | ROSARIO LOPEZ, MERCEDES | 331.54 | 331.54 | 0.00 |

| Totals for Payroll Checks | | | 1,026 Items | | 216,737.92 | 216,737.92 | |

ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: **AAA IMPORTS INC.**            Case Number: 10-04048 (BKT)

Reporting Period beginning       12/1/2010            Period ending 31-Dec-10

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee wbesite, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:       *BANCO SANTANDER*        BRANCH: *PUERTO NUEVO*

ACCOUNT NAME:              TAXES        ACOUNT NUMBER:            3004577530

PURPOSE OF ACCOUNT:       TAXES

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2,141.99 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | (1,131.17) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 1,010.82  ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation: _____

**The following disbursements were paid in Cash:**
☐   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# ESTADO DE CUENTA

16

| | |
|---|---|
| CHAPTER II DEBTOR IN POSSESSION | Página: 1 |
| BK ESTATE OF AAA IMPORTS INC | Número de cuenta: 3004577530 |
| CASE 10-04048 | Desde: 30 Nov 2010 |
| PO BOX 1509 | Hasta: 31 Dic 2010 |
| VEGA BAJA PR 00694-1509 | |

10
601

Caso #
1004048

| | |
|---|---|
| Total de depósitos en el Banco | $2,141.99 |
| Total de préstamos en el Banco | $0.00 |



Para preguntas llamar a     BANCO EN CASA (787)281-2000 ó 1-800-726-8263

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION                                     Número de cuenta   3004577530

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 3,747.81 |
| Depósitos y otros créditos | 2 | + | 33,000.00 |
| Cheques pagados y otros retiros | 45 | - | 34,605.82 |
| Balance final | | $ | 2,141.99 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 031 Días.
Con una tasa anual de rendimiento de     0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/30 | Tasa int. anual 0.000 % | |
| 12/07 | Transfer. de 3004577514 | 20,000.00 |
| | Transfer Santander GlobAccess | |
| | 3004577514 | |
| 12/13 | Transfer. de 3004577514 | 13,000.00 |
| | Transfer Santander GlobAccess | |
| | 3004577514 | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1111 | 422.64 | 12/30 | 1129 | 323.74 | 12/30 |
| 1122* | 116.85 | 12/16 | 1130 | 241.25 | 12/16 |
| 1123 | 113.54 | 12/15 | 1131 | 69.63 | 12/21 |
| 1124 | 130.77 | 12/16 | 1132 | 104.47 | 12/16 |
| 1125 | 195.14 | 12/15 | 1133 | 473.63 | 12/17 |
| 1126 | 110.76 | 12/15 | 1134 | 115.31 | 12/15 |
| 1127 | 125.34 | 12/13 | 1135 | 193.28 | 12/15 |
| 1128 | 348.00 | 12/20 | 1136 | 321.17 | 12/16 |

* Indica un cambio en la secuencia del número de cheque en el estado

## ATTACHMENT 5C

### CHECK REGISTER - TAX ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | Case Number: | | |
| Reporting Period beginning | 12/1/2010 | Period ending: | 12/31/2010 | |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | PUERTO NUEVO | |
| ACCOUNT NAME: | TAXES | ACCOUNT # | 3004577530 | |
| PURPOSE OF ACCOUNT: | TAX | | | |

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included. http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST | | | | 3,157.51 |
| ELECTRONIC PAYMENTS | | | | 31,200.00 |
| BANK CHARGES | | | | 0.00 |
| | | | | |
| | | | | |
| TOTAL | | | | $ 34,357.51 |

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | | (a) |
| Sales & Use Taxes Paid | 34,357.51 | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | 34,357.51 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

Page:   1
Date:    01/18/11 at 1:02 PM

**AAA Imports, Inc.**
**Computer & Manual Check Register**
**Current File, 12/01/10 to 12/31/10**
**Account 10499-000, Sessions 000000 to 029064**

**Active Sessions (Not Included in Report)**
**029033, 029039**

| Payment / Vendor Information | Ck Date | Check | Amount |
|---|---|---|---|
| **Checking Account:**    10499-000 | | | |
| 6MA002 / MUNICIPIO DE ARECIBO | 12/09/10 | 1121 | 174.63 |
| 6MC003 / MUNICIPIO DE CAMUY | 12/09/10 | 1122 | 116.85 |
| 6MC004 / MUNICIPIO DE COROZAL | 12/09/10 | 1123 | 113.54 |
| 6MJD01 / MUNICIPIO DE JUANA DIAZ | 12/09/10 | 1124 | 130.77 |
| 6MSL01 / MUNICIPIO DE SAN LORENZ0 | 12/09/10 | 1125 | 195.14 |
| 6MSS01 / MUNICIPIO DE SAN SEBASTIAN | 12/09/10 | 1126 | 110.76 |
| 6MO001 / MUNICIPIO DE OROCOVIS | 12/09/10 | 1127 | 125.34 |
| 6MC002 / MUNICIPIO DE CAGUAS | 12/09/10 | 1128 | 348.00 |
| 6MH001 / MUNICIPIO DE HUMACAO | 12/09/10 | 1129 | 323.74 |
| 6MVA01 / MUNICIPIO DE VEGA ALTA | 12/09/10 | 1130 | 241.25 |
| 6MVB01 / MUNICIPIO DE VEGA BAJA | 12/09/10 | 1131 | 69.63 |
| 6MA001 / MUNICIPIO DE ADJUNTAS | 12/09/10 | 1132 | 104.47 |
| 6MP001 / MUNICIPIO DE PONCE | 12/09/10 | 1133 | 473.63 |
| 6MTA01 / MUNICIPIO DE TOA ALTA | 12/09/10 | 1134 | 115.31 |
| 6MY001 / MUNICIPIO DE YAUCO | 12/09/10 | 1135 | 193.28 |
| 6MSJ01 / MUNICIPIO DE SAN JUAN | 12/10/10 | 1136 | 321.17 |
| **Total For Check Account:**    10499-000 | | | $    3,157.51 |
| **Check Register Total :** | | | $    0.00 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

Each savings and investments account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| TOTAL | | | | $          -   (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers / Accounts are maintained:

| Location of Box / Account | (Column 2) Maximum Amount of Cash in Drawer / Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| SEE LIST | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| **TOTAL** | $     18,299.50  (b) | | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $          18,299.50  (c)

c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

*PETTY CASH POR TIENDAS*

| TIENDA | |
|---|---|
| VEGA ALTA | $750.00 |
| COROZAL | $500.00 |
| CARAVANA T.A. | $700.00 |
| CANTON MALL | $500.00 |
| RIO PIEDRAS | $525.00 |
| VILLA BLANCA | $500.00 |
| SAN LORENZO | $300.00 |
| HUMACAO | $1,000.00 |
| BARRANQUITAS | $500.00 |
| OROCOVIS | $500.00 |
| MERCADO PLAZA | $490.00 |
| CARAVANA NAR. | $500.00 |
| MANATI | $500.00 |
| VEGA BAJA | $600.00 |
| CAMUY | $800.00 |
| LARES | $200.00 |
| PONCE | $386.00 |
| SAN SEBASTIAN | $500.00 |
| AGUADILLA | $1,000.00 |
| ARECIBO | $1,000.00 |
| BAYAMON GARDEN | $875.00 |
| ADJUNTAS | $500.00 |
| CAGUAS | $500.00 |
| JUANA DIAZ | $150.00 |
| HUMACAO | $500.00 |
| YAUCO PLAZA | $293.50 |
| SANTA ROSA | $1,000.00 |
| PONCE SUR | $430.00 |
| OTROS | $1,000.00 |
| OFICINA & ALMACEN | 1,300.00 |

| GRAN TOTAL | $18,299.50 |
|---|---|

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:     AAA IMPORTS INC.                    Case Number:     10-04048 (BKT)

Reporting Period beginning     1-Dec-10                 Period ending          12/31/2010

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| INTERNAL REVE SERV | | PAYROLL TAX | 6,926.92 | 9/30/2010 | 12/31/2010 |
| 0 | | 0 | - | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $    6,926.92 | | |

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | AAA IMPORTS INC. | | Case Number: | **10-04048(BKT)** |
| Reporting Period beginning | 1-Dec-10 | | Period ending | 31-Dec-10 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirements plans, loan repayments, payments of Officer / Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| ANDRES MARTINEZ | VICE-PRESIDENT | PAYROLL | $          4,078.35 |
| ORLANDO ADROVET | PRESIDENT | PAYROLL | $          3,653.77 |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 57 | 167 |
| Number hired during the period | 0 | 3 |
| Number terminated or resigned during period (Includes last month   terminations) | 0 | 3 |
| Number of employees on payroll at end of period | 57 | 167 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increase policy limits, renewal, etc.).

| Agent and / or Carrier | Phone Number | Policy No. | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☐ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before:

_____

MOR-16